# EXHIBIT "D"

# STATEMENT OF FINANCIAL AFFAIRS

## EXHIBIT - NO. 3(b)

# Check Register by Check Number
## 105 Bank of America
### Checks Dated From 09/01/12 Thru 12/07/12

| Check Number | Check Date | Check Amount | Vendor/Employee | Vendor/Employee Name | Address | 11/30/12 Bal + Ref |
|---|---|---|---|---|---|---|
| 00000003 | 09/14/2012 | 120.00 | 2159 | VULCAN CONSTRUCTION | MATERIAL, LP   SW  DIV P.O. BOX 8 DALLAS, TX 75284-9131 | 494,783.15 |
| 00000004 | 09/14/2012 | 22,667.00 | 2159 | VULCAN CONSTRUCTION | MATERIAL, LP   SW  DIV P.O. BOX 8 DALLAS, TX 75284-9131 | 494,783.15 |
| 00000005 | 09/14/2012 | 30,880.88 | 2159 | VULCAN CONSTRUCTION | MATERIAL, LP   SW  DIV P.O. BOX 8 DALLAS, TX 75284-9131 | 494,783.15 |
| 00000006 | 09/14/2012 | 1,268.06 | 2159 | VULCAN CONSTRUCTION | MATERIAL, LP   SW  DIV P.O. BOX 8 DALLAS, TX 75284-9131 | 494,783.15 |
| 00000007 | 09/14/2012 | 323,932.41 | 2159 | VULCAN CONSTRUCTION | MATERIAL, LP   SW  DIV P.O. BOX 8 DALLAS, TX 75284-9131 | 494,783.15 |
| 00000008 | 09/14/2012 | 7,248.58 | 2159 | VULCAN CONSTRUCTION | MATERIAL, LP   SW  DIV P.O. BOX 8 DALLAS, TX 75284-9131 | 494,783.15 |
| 00000009 | 09/14/2012 | 1,355.97 | 2159 | VULCAN CONSTRUCTION | MATERIAL, LP   SW  DIV P.O. BOX 8 DALLAS, TX 75284-9131 | 494,783.15 |
| 00000010 | 09/14/2012 | 94,129.65 | 2159 | VULCAN CONSTRUCTION | MATERIAL, LP   SW  DIV P.O. BOX 8 DALLAS, TX 75284-9131 | 494,783.15 |
| 00000011 | 09/14/2012 | 614,983.56 | 2159 | VULCAN CONSTRUCTION | MATERIAL, LP   SW  DIV P.O. BOX 8 DALLAS, TX 75284-9131 | 494,783.15 |
| 00000012 | 09/18/2012 | 117,244.75 | 1679 | INGRAM READYMIX INCORPORATED | 3580 FM 482 NEW BRAUNFELS, TX 78132 | 64,131.00 |
| 00000013 | 09/18/2012 | 257.00 | 1679 | INGRAM READYMIX INCORPORATED | 3580 FM 482 NEW BRAUNFELS, TX 78132 | 64,131.00 |
| 00000014 | 09/21/2012 | 620.48 | 2830 | ACTION MOBILE INDUSTRIES | 8007 A CORPORATE BALTIMORE, MD 21236 | 6,747.37 |
| 00000015 | 09/21/2012 | 416.78 | 2830 | ACTION MOBILE INDUSTRIES | 8007 A CORPORATE BALTIMORE, MD 21236 | 6,747.37 |
| 00000016 | 09/21/2012 | 1,313.16 | 2830 | ACTION MOBILE INDUSTRIES | 8007 A CORPORATE BALTIMORE, MD 21236 | 6,747.37 |
| 00000017 | 09/21/2012 | 1,868.21 | 2830 | ACTION MOBILE INDUSTRIES | 8007 A CORPORATE BALTIMORE, MD 21236 | 6,747.37 |
| 00000018 | 09/21/2012 | 1,657.17 | 3270 | ALAMO CITY PUBLIC SAFETY, INC. | P.O. BOX 700485 San Antonio, TX 78270 | 12,209.80 |
| 00000019 | 09/21/2012 | 3,810.24 | 2251 | AMERITEX PIPE & PRODUCTS, LLC. | P.O. BOX 150 SEGUIN, TX 78156 | 161,669.60 |
| 00000020 | 09/21/2012 | 34,208.80 | 2251 | AMERITEX PIPE & PRODUCTS, LLC. | P.O. BOX 150 SEGUIN, TX 78156 | 161,669.60 |
| 00000021 | 09/21/2012 | 27,544.68 | 2251 | AMERITEX PIPE & PRODUCTS, LLC. | P.O. BOX 150 SEGUIN, TX 78156 | 161,669.60 |
| 00000022 | 09/21/2012 | 64,961.50 | 3698 | APAC - TEXAS, INC. DBA WHEELER COMPANIES | 1 CHISHOLM TRAIL SUITE 450  Round Rock, TX 78681 | 104,757.75 |
| 00000023 | 09/21/2012 | 9,216.00 | 3698 | APAC - TEXAS, INC. DBA WHEELER COMPANIES | 1 CHISHOLM TRAIL SUITE 450  Round Rock, TX 78681 | 104,757.75 |
| 00000024 | 09/21/2012 | 32,199.35 | 3972 | AR EXCAVATIONS, LLC | 19431 TRIUMBO RD  San Antonio, TX 78264 | 9,678.96 |
| 00000025 | 09/21/2012 | 468.96 | 2256 | ARIAS & ASSOCIATES, INC. | 142 CHULA VISTA  SAN ANTONIO, TX 78232 | 20,494.10 |
| 00000026 | 09/21/2012 | 6,425.00 | 2256 | ARIAS & ASSOCIATES, INC. | 142 CHULA VISTA  SAN ANTONIO, TX 78232 | 20,494.10 |
| 00000027 | 09/21/2012 | 578.22 | 2256 | ARIAS & ASSOCIATES, INC. | 142 CHULA VISTA  SAN ANTONIO, TX 78232 | 20,494.10 |
| 00000028 | 09/21/2012 | 13,466.45 | 2256 | ARIAS & ASSOCIATES, INC. | 142 CHULA VISTA  SAN ANTONIO, TX 78232 | 20,494.10 |
| 00000029 | 09/21/2012 | 1,087.40 | 2256 | ARIAS & ASSOCIATES, INC. | 142 CHULA VISTA  SAN ANTONIO, TX 78232 | 20,494.10 |
| 00000030 | 09/21/2012 | 5,651.90 | 2256 | ARIAS & ASSOCIATES, INC. | 142 CHULA VISTA  SAN ANTONIO, TX 78232 | 20,494.10 |
| 00000031 | 09/21/2012 | 190.38 | 2738 | AT&T | PO BOX 5001 CAROL STREAM, IL 60197 | 9,703.34 |
| 00000032 | 09/21/2012 | 100.57 | 3183 | AUSTIN LAND AND SERVICE AUSTIN WOOD RECYCLING | 3875 E. WHITESTONE BLVD  CEDAR PARK, TX 78613 | 24,706.75 |
| 00000033 | 09/21/2012 | 24,022.96 | 1285 | AUSTIN WHITE LIME COMPANY | P.O. BOX 9556 AUSTIN, TX 78766 | 5,820.60 |
| 00000034 | 09/21/2012 | 1,406.67 | 1312 | BEXAR CONCRETE WORKS I | P. O.  BOX 700250  SAN ANTONIO, TX 78270 | 645,778.16 |
| 00000035 | 09/21/2012 | 187.50 | 3438 | BEXAMET WATER DISTRICT | P.O. BOX 245994  SAN ANTONIO, TX  78254-9994 | (964.00) |
| 00000036 | 09/21/2012 | 8,774.50 | 3979 | BISON GLOBAL LOGISTICS  INC | P.O. BOX 1847 PLUGERVILLE, TX 78691 | 5,524.75 |
| 00000037 | 09/21/2012 | 1,698.75 | 3979 | BISON GLOBAL LOGISTICS INC | P.O. BOX 1847 PLUGERVILLE, TX 78691 | 5,524.75 |
| 00000038 | 09/21/2012 | 525.00 | 3266 | BLADE TECHS, INC. | 4001 E. BROADWAY RD SUITE B-13 PHOENIX, AZ 85040-8819 | 315.00 |
| 00000039 | 09/21/2012 | 350.00 | 3266 | BLADE TECHS, INC. | 4001 E. BROADWAY RD SUITE B-13 PHOENIX, AZ 85040-8819 | 315.00 |
| 00000040 | 09/21/2012 | 175.00 | 3266 | BLADE TECHS, INC. | 4001 E. BROADWAY RD SUITE B-13 PHOENIX, AZ 85040-8819 | 315.00 |
| 00000041 | 09/21/2012 | 13,626.89 | 1130 | CARTEL PLACERS, LLC | P.O. BOX 84972 PEARLAND, TX 77584 | 49,870.20 |
| 00000042 | 09/21/2012 | 220.64 | 1376 | CENTERLINE SUPPLY LTD. | 530 JESSE STREET GRAND PRAIRIE, TX 75051-1141 | 540.00 |
| 00000043 | 09/21/2012 | 661.42 | 3814 | CITY OF GEORGETOWN | P.O. BOX 1430 GEORGETOWN, TX 78627 | 302.16 |
| 00000044 | 09/21/2012 | 400.75 | 3790 | CITY OF ROUND ROCK UTILITY BILLING | 221 E. MAIN ST ROUND ROCK, TX 78664 | 423.16 |

Check Register by Check Number
105 Bank of America
Checks Dated From 09/01/12 Thru 12/07/12

| Check Number | Check Date | Check Amount | Employee | Vendor/Employee Name | Address | 11/30/12 Bal + Ret |
|---|---|---|---|---|---|---|
| 00000048 | 09/21/2012 | 516.11 3117 | | CIVIL ENGINEERING CONSULTANTS, INC. | 11550 IH-10W SUITE 395  SAN ANTONIO, TX 78230 | #N/A |
| 00000046 | 09/21/2012 | 315.00 4073 | | CLAUDIA J. GONZALEZ | 3003 CALLE PIEDRA  LAREDO, TX 78045 | 24,535.21 |
| 00000047 | 09/21/2012 | 336.09 1008 | | CLOSNER EQUIPMENT CO., INC. | P.O. BOX 917  SCHERTZ, TX 78154 | 125,076.17 |
| 00000049 | 09/21/2012 | 2,952.81 2038 | | CMC CONSTRUCTION SERVICES | DEPT 1133 P.O. BOX 121133 DALLAS, TX 75312-1133 | 125,076.17 |
| 00000049 | 09/21/2012 | 1,170.23 2038 | | CMC CONSTRUCTION SERVICES | DEPT 1133 P.O. BOX 121133 DALLAS, TX 75312-1133 | 173,947.79 |
| 00000051 | 09/21/2012 | 1,320.00 3305 | | COLLECTIVE CONTRACTING INC. | 11385 FM 1346  Adkins, TX 78101 | 13,810.82 |
| 00000052 | 09/21/2012 | 2,522.26 1387 | | CONTECH CONSTRUCTION | PRODUCTS, INC. P.O. BOX 100715 ATLANTA, GA 30384 | 31,397.46 |
| 00000053 | 09/21/2012 | 1,084.65 2353 | | CONTRACTORS BUILDING SUPPLY CO. | P.O. BOX 9694  CORPUS CHRISTI, TX 78469 | 64,668.54 |
| 00000054 | 09/21/2012 | 532.99 1393 | | CONTRACTORS PAVING SUPPLY, LLP | P.O. BOX 2968  STAFFORD, TX 77497 | 64,668.54 |
| 00000055 | 09/21/2012 | 337.30 1393 | | CONTRACTORS PAVING SUPPLY, LLP | P.O. BOX 2968  STAFFORD, TX 77497 | 84,668.54 |
| 00000056 | 09/21/2012 | 112.80 1383 | | CPS ENERGY | 145 NAVARRO P.O. BOX 1771  SAN ANTONIO, TX 78296 | 7,336.44 |
| 00000057 | 09/21/2012 | 248.08 1383 | | CPS ENERGY | 145 NAVARRO P.O. BOX 1771  SAN ANTONIO, TX 78296 | 7,336.44 |
| 00000058 | 09/21/2012 | 322.40 1383 | | CPS ENERGY | 145 NAVARRO P.O. BOX 1771  SAN ANTONIO, TX 78296 | 7,336.44 |
| 00000059 | 09/21/2012 | 437.96 1383 | | CPS ENERGY | 145 NAVARRO P.O. BOX 1771  SAN ANTONIO, TX 78296 | 7,336.44 |
| 00000060 | 09/21/2012 | 133.11 1383 | | CPS ENERGY | 145 NAVARRO P.O. BOX 1771  SAN ANTONIO, TX 78296 | 7,336.44 |
| 00000061 | 09/21/2012 | 208.54 1383 | | CPS ENERGY | 145 NAVARRO P.O. BOX 1771  SAN ANTONIO, TX 78296 | 7,336.44 |
| 00000062 | 09/21/2012 | 126.52 1383 | | CPS ENERGY | 145 NAVARRO P.O. BOX 1771  SAN ANTONIO, TX 78296 | 7,336.44 |
| 00000063 | 09/21/2012 | 510.45 1383 | | CPS ENERGY | 145 NAVARRO P.O. BOX 1771  SAN ANTONIO, TX 78296 | 7,336.44 |
| 00000064 | 09/21/2012 | 207.04 1383 | | CPS ENERGY | 145 NAVARRO P.O. BOX 1771  SAN ANTONIO, TX 78296 | 7,336.44 |
| 00000065 | 09/21/2012 | 40,641.00 2819 | | CUATRO T CONSTRUCTION INC | 2002 AVENUE X  HONDA, TX 78861 | #N/A |
| 00000066 | 09/21/2012 | 32,838.75 3798 | | DIANA HAMILTON ESTATE RENT | 1014 SANTA FE  Corpus Christi, TX 78404 | 500.00 |
| 00000067 | 09/21/2012 | 821.34 3110 | | EASY DRIVE | P.O. BOX 19014  AUSTIN, TX 78760 | 6,761.84 |
| 00000068 | 09/21/2012 | 315.00 4070 | | EDGARDO GARCIA | 3604 NIEBLA  Laredo, TX 78046 | #N/A |
| 00000069 | 09/21/2012 | 5,977.50 3229 | | ENVIRONMENTAL SAFETY SERVICES, INC. | 8716 N. MOPAC  AUSTIN, TX 78759 | 17,455.76 |
| 00000070 | 09/21/2012 | 315.00 4072 | | ERIK GARZA | 132 ASHTON LP  LAREDO, TX 78045 | #N/A |
| 00000071 | 09/21/2012 | 71,915.00 2163 | | F & W ELECTRICAL CONTRACTORS | P.O. BOX 98  FLORESVILLE, TX 78114 | 472,635.88 |
| 00000072 | 09/21/2012 | 2,992.50 2163 | | F & W ELECTRICAL CONTRACTORS | P.O. BOX 98  FLORESVILLE, TX 78114 | 472,635.88 |
| 00000073 | 09/21/2012 | 4,556.72 1533 | | FLASHER EQUIPMENT CO. | PO BOX 12837  SAN ANTONIO, TX 78212 | 133,850.34 |
| 00000074 | 09/21/2012 | 3,052.94 1533 | | FLASHER EQUIPMENT CO. | PO BOX 12837  SAN ANTONIO, TX 78212 | 133,850.34 |
| 00000075 | 09/21/2012 | 1,134.38 1533 | | FLASHER EQUIPMENT CO. | PO BOX 12837  SAN ANTONIO, TX 78212 | 133,850.34 |
| 00000076 | 09/21/2012 | 741.46 1533 | | FLASHER EQUIPMENT CO. | PO BOX 12837  SAN ANTONIO, TX 78212 | 133,850.34 |
| 00000077 | 09/21/2012 | 870.31 1533 | | FLASHER EQUIPMENT CO. | PO BOX 12837  SAN ANTONIO, TX 78212 | 133,850.34 |
| 00000078 | 09/21/2012 | 756.88 1533 | | FLASHER EQUIPMENT CO. | PO BOX 12837  SAN ANTONIO, TX 78212 | 133,850.34 |
| 00000079 | 09/21/2012 | 376.44 1533 | | FLASHER EQUIPMENT CO. | PO BOX 12837  SAN ANTONIO, TX 78212 | 133,850.34 |
| 00000080 | 09/21/2012 | 1,260.95 1533 | | FLASHER EQUIPMENT CO. | PO BOX 12837  SAN ANTONIO, TX 78212 | 133,850.34 |
| 00000081 | 09/21/2012 | 4,903.90 1533 | | FLASHER EQUIPMENT CO. | PO BOX 12837  SAN ANTONIO, TX 78212 | 133,850.34 |
| 00000082 | 09/21/2012 | 433.90 2077 | | FORDYCE, LTD. | P.O. BOX 1417  VICTORIA, TX 77902-1417 | 468,992.99 |
| 00000083 | 09/21/2012 | 4,600.00 3907 | | FRED'S MOBILE SERVICE | 7634 CR 2415  Sinton, TX 78387 | #N/A |
| 00000084 | 09/21/2012 | 15,753.38 3163 | | FUQUAY, INC. | P.O. BOX 310946  NEW BRAUNFELS, TX 78131-0946 | 43,784.84 |
| 00000085 | 09/21/2012 | 12,242.07 3163 | | FUQUAY, INC. | P.O. BOX 310946  NEW BRAUNFELS, TX 78131-0946 | 43,784.84 |
| 00000086 | 09/21/2012 | 513.00 3163 | | FUQUAY, INC. | P.O. BOX 310946  NEW BRAUNFELS, TX 78131-0946 | 43,784.84 |
| 00000087 | 09/21/2012 | 2,224.42 3163 | | FUQUAY, INC. | P.O. BOX 310946  NEW BRAUNFELS, TX 78131-0946 | 43,784.84 |

2

## 105 Bank of America
### Check Register by Check Number
### Checks Dated From 09/01/12 Thru 12/07/12

| Check Number | Check Date | Check Amount | Employee | Vendor/Employee Name | Address | 11/30/12 Bal + Ret |
|---|---|---|---|---|---|---|
| 0000088 | 09/21/2012 | 1,176.51 | 2814 | G4 SPATIAL TECHNOLOGIES | P.O. BOX 2065 AUSTIN, TX 78768 | 9,228.11 |
| 0000089 | 09/21/2012 | 1,555.92 | 2814 | G4 SPATIAL TECHNOLOGIES | P.O. BOX 2065 AUSTIN, TX 78768 | 9,228.11 |
| 0000090 | 09/21/2012 | 897.22 | 2814 | G4 SPATIAL TECHNOLOGIES | P.O. BOX 2065 AUSTIN, TX 78768 | 9,228.11 |
| 0000091 | 09/21/2012 | 601.72 | 2814 | G4 SPATIAL TECHNOLOGIES | P.O. BOX 2065 AUSTIN, TX 78768 | 9,228.11 |
| 0000092 | 09/21/2012 | 4,020.00 | 3795 | GARCIA LAND & LUSK CO DBA DR. MARTIN E. GARCIA | P.O. BOX 325 Raymondville, TX 78580 | 5,040.00 |
| 0000093 | 09/21/2012 | 315.00 | 3876 | GERARDO GONZALEZ | 3003 CALLE PIEDRA LAREDO, TX 78045 | #N/A |
| 0000094 | 09/21/2012 | 315.00 | 3915 | GERARDO MONTEMAYOR | 10205 CHEETAH LANE LAREDO, TX 78045 | #N/A |
| 0000095 | 09/21/2012 | 98.50 | 4060 | GERONIMO ACUNA | 9898 N US HWY 281 ORANGE GROVE, TX 78372 | 383.46 |
| 0000096 | 09/21/2012 | 1,120.00 | 3967 | GILBERTO RAMIREZ, JR. | 2718 TINAJA ST Laredo, TX 78046 | #N/A |
| 0000097 | 09/21/2012 | 315.00 | 4024 | GUSTAVO RODRIGUEZ | 320 ROYAL OAKS Laredo, TX 78043 | #N/A |
| 0000098 | 09/21/2012 | 10,740.00 | 4038 | HART RANCH HOMEOWNERS ASSOCIATION | 1600 NE LOOP 410 SUITE 202 San Antonio, TX 78209 | #N/A |
| 0000099 | 09/21/2012 | 2,394.85 | 1647 | HOLT CAT (RENTALS) | P.O. BOX 207916 SAN ANTONIO, TX 78220-7916 | 607,981.83 |
| 0000100 | 09/21/2012 | 905.00 | 3833 | HOWELL, CRANE & RIGGING, INC. | P.O. BOX 200576 San Antonio, TX 78220 | 17,547.50 |
| 0000101 | 09/21/2012 | 337.74 | 4046 | ICEWORKS | 9224 B RESEARCH BLVD Austin, TX 78717 | 398.03 |
| 0000102 | 09/21/2012 | 1,113.70 | 1671 | IMPROVED CONSTRUCTION METHODS | P.O. BOX 55281 LITTLE ROCK, AR 72215 | 356.82 |
| 0000103 | 09/21/2012 | 12,616.27 | 1671 | IMPROVED CONSTRUCTION METHODS | P.O. BOX 55281 LITTLE ROCK, AR 72215 | 356.82 |
| 0000104 | 09/21/2012 | 2,363.63 | 1671 | IMPROVED CONSTRUCTION METHODS | P.O. BOX 55281 LITTLE ROCK, AR 72215 | 356.82 |
| 0000105 | 09/21/2012 | 1,012.06 | 1671 | IMPROVED CONSTRUCTION METHODS | P.O. BOX 55281 LITTLE ROCK, AR 72215 | 356.82 |
| 0000106 | 09/21/2012 | 2,819.92 | 1671 | IMPROVED CONSTRUCTION METHODS | P.O. BOX 55281 LITTLE ROCK, AR 72215 | 356.82 |
| 0000107 | 09/21/2012 | 10,447.50 | 1631 | IZAGUIRRE ENGINEERING GROUP, LLC | 7413 N. LA HONA MISSION, TX 78574 | 17,204.00 |
| 0000108 | 09/21/2012 | 4,400.00 | 3492 | JARCO TRUCKING, LLC | 17520 JACKEL RD Von Ormy, TX 78073 | 257,658.60 |
| 0000109 | 09/21/2012 | 2,850.00 | 3492 | JARCO TRUCKING, LLC | 17520 JACKEL RD Von Ormy, TX 78073 | 257,658.60 |
| 0000110 | 09/21/2012 | 20,240.00 | 3492 | JARCO TRUCKING, LLC | 17520 JACKEL RD Von Ormy, TX 78073 | 257,658.60 |
| 0000111 | 09/21/2012 | 61.10 | 4076 | JOEL LUGO | 1800 E. STEWART, APT.116 Laredo, TX 78043 | #N/A |
| 0000112 | 09/21/2012 | 875.00 | 3235 | JOHN HARBISON | P.O. BOX 680 Mercedes, TX 78570 | #N/A |
| 0000113 | 09/21/2012 | 315.00 | 3910 | JOSE HERNANDEZ JR | 302 CORUNA CT Laredo, TX 78046 | #N/A |
| 0000114 | 09/21/2012 | 37.74 | 3388 | JUAN H. PEREZ | 628 HORTENCIA Laredo, TX 78046 | #N/A |
| 0000115 | 09/21/2012 | 84.87 | 3812 | KELLEY RODRIGUEZ | 2707 SIERRA SALINAS San Antonio, TX 78259 | #N/A |
| 0000116 | 09/21/2012 | 3,850.00 | 1748 | L & R PRE-CAST | CONCRETE WORKS, INC. 3807 N. BENTSEN PAL MISSION, TX 78574-4200 | 113,312.00 |
| 0000117 | 09/21/2012 | 21,566.92 | 3239 | LATTIMORE MATERIALS CO. LP | 19900 DOOLEY RD Addison, TX 75001 | 1,115,081.70 |
| 0000118 | 09/21/2012 | 11,691.00 | 3239 | LATTIMORE MATERIALS CO. LP | 19900 DOOLEY RD Addison, TX 75001 | 1,115,081.70 |
| 0000119 | 09/21/2012 | 3,588.00 | 3239 | LATTIMORE MATERIALS CO. LP | 19900 DOOLEY RD Addison, TX 75001 | 1,115,081.70 |
| 0000120 | 09/21/2012 | 59.00 | 3239 | LATTIMORE MATERIALS CO. LP | 19900 DOOLEY RD Addison, TX 75001 | 1,115,081.70 |
| 0000121 | 09/21/2012 | 5,300.00 | 3239 | LATTIMORE MATERIALS CO. LP | 19900 DOOLEY RD Addison, TX 75001 | 1,115,081.70 |
| 0000122 | 09/21/2012 | 6,493.50 | 3239 | LATTIMORE MATERIALS CO. LP | 19900 DOOLEY RD Addison, TX 75001 | 1,115,081.70 |
| 0000123 | 09/21/2012 | 763.31 | 2526 | LAWRENCE NEIL | | #N/A |
| 0000124 | 09/21/2012 | 891.00 | 2880 | LBJ FLEET SERVICES, INC. | 6156 E FM 1518 N CONVERSE, TX 78109 | 7,694.00 |
| 0000125 | 09/21/2012 | 416.00 | 2880 | LBJ FLEET SERVICES, INC. | 6156 E FM 1518 N CONVERSE, TX 78109 | 7,694.00 |
| 0000126 | 09/21/2012 | 1,414.00 | 2880 | LBJ FLEET SERVICES, INC. | 6156 E FM 1518 N CONVERSE, TX 78109 | 7,694.00 |
| 0000127 | 09/21/2012 | 2,850.00 | 2880 | LBJ FLEET SERVICES, INC. | 6156 E FM 1518 N CONVERSE, TX 78109 | 7,694.00 |
| 0000128 | 09/21/2012 | 1,187.00 | 2880 | LBJ FLEET SERVICES, INC. | 6156 E FM 1518 N CONVERSE, TX 78109 | 7,694.00 |
| 0000129 | 09/21/2012 | 682.00 | 2880 | LBJ FLEET SERVICES, INC. | 6156 E FM 1518 N CONVERSE, TX 78109 | 7,694.00 |

Check Register by Check Number
105 Bank of America
Checks Dated From 09/01/12 Thru 12/07/12

| Check Number | Check Date | Check Amount | Employee | Vendor/Employee Name | Address | 11/30/12 Bal + Ret |
|---|---|---|---|---|---|---|
| 00000130 | 09/21/2012 | 891.00 | 2880 | LBJ FLEET SERVICES, INC. | 6156 S FM 1516 N CONVERSE, TX 78109 | 7,694.00 |
| 00000131 | 09/21/2012 | 10,455.00 | 1777 | MAGIC VALLEY CONCRETE, LTD | 7301 W. EXPRESSWAY MISSION, TX 78572 | 113,192.00 |
| 00000132 | 09/21/2012 | 315.00 | 4074 | MAURICIO MAYA | 3120 SILHOUETTE DR LAREDO, TX 78045 | #N/A |
| 00000133 | 09/21/2012 | 16,950.00 | 1020 | McCOURT & SONS EQUIPMENT | P.O. BOX 247 LA GRANGE, TX 78945 | 171,725.98 |
| 00000134 | 09/21/2012 | 1,038.00 | 2596 | MIDCO EQUIPMENT | 9101 W. CARPENTER FREEWAY DALLAS, TX 75247 | 2,640.41 |
| 00000135 | 09/21/2012 | 683.16 | 2598 | MIDCO COMPANIES | 9101 W. CARPENTER FREEWAY DALLAS, TX 75247 | 2,640.41 |
| 00000136 | 09/21/2012 | 649.55 | 1566 | MODSPACE | 1200 SWEDESFORD RD BERWYN, PA 19312 | 3,994.27 |
| 00000137 | 09/21/2012 | 10,393.85 | 3950 | MONTELONGO CONCRETE | 6951 YUCCA VALLEY  San Antonio, TX 78242 | 7,327.76 |
| 00000138 | 09/21/2012 | 26.12 | 3856 | NESTLE PURE LIFE | P.O. BOX 856680 LOUISVILLE, KY 40285 | 202.09 |
| 00000139 | 09/21/2012 | 2,755.00 | 4086 | NEW BRAUNFELS CONSTRUCTION, LLC | P.O. BOX 311287 New Braunfels, TX 78130 | 145.00 |
| 00000140 | 09/21/2012 | 70.88 | 3625 | NICHOLAS C. BIEDIGER | 20782 TEJAS TRAIL E.  San Antonio, TX 78257 | 88.72 |
| 00000141 | 09/21/2012 | 457.90 | 1843 | NTS MIKEDON, LLC | 15955 W. HARDY RD SUITE 100 HOUSTON, TX 77060 | 1,412.86 |
| 00000142 | 09/21/2012 | 7,605.13 | 3968 | OAKMONT DOWNS HOMEOWNERS ASSOCIATION, INC. | 300 SONTERRA BLVD STE. 350  San Antonio, TX 78258 | #N/A |
| 00000143 | 09/21/2012 | 8,438.74 | 1862 | OLDCASTLE PRECAST, INC. | 1002 15TH ST SW STE. 110 SAN ANTONIO, TX 98001 | 30,176.73 |
| 00000144 | 09/21/2012 | 15,600.00 | 1982 | OLDCASTLE PRECAST, INC. | 1002 15TH ST SW STE. 110 SAN ANTONIO, TX 98001 | 30,176.73 |
| 00000145 | 09/21/2012 | 468.35 | 1874 | PAVE TEX ENGINEERING AND TESTING | 3989 HIGHWAY 290 EAST DRIPPING SPRINGS, TX 78620 | 13,691.64 |
| 00000146 | 09/21/2012 | 4,600.88 | 3810 | PESADO CONSTRUCTION COMPANY, INC. | 7064 PIPESTONE  SHERTZ, TX 78154 | 34,936.36 |
| 00000147 | 09/21/2012 | 91.91 | 2769 | PINNACLE COMPUTER SERVICE, INC. | 21790 BULVERDE RD STE 2  San Antonio, TX 78259 | 2,709.18 |
| 00000148 | 09/21/2012 | 315.00 | 4075 | RENE RODRIGUEZ | 7507 R.W. EMERSON LOOP  LAREDO, TX 78045 | #N/A |
| 00000149 | 09/21/2012 | 146.61 | 3548 | RIDGWAY'S | P.O. BOX 842146 DALLAS, TX 75284-2146 | 3,996.80 |
| 00000150 | 09/21/2012 | 175.00 | 3749 | ROBERTO J GARCIA | 602 FELIPE AVE  Laredo, TX 78043 | 315.00 |
| 00000151 | 09/21/2012 | 2,544.18 | 2654 | ROYALL-MATTHIESSEN | P.O. BOX 7307  SAN ANTONIO, TX 78207 | 11,493.20 |
| 00000152 | 09/21/2012 | 428.18 | 2654 | ROYALL-MATTHIESSEN | P.O. BOX 7307  SAN ANTONIO, TX 78207 | 11,493.20 |
| 00000153 | 09/21/2012 | 34.12 | 3333 | RUBEN SAUCEDO | 323 DURANGO ST  SAN MARCOS, TX 78666 | 12.70 |
| 00000154 | 09/21/2012 | 1,930.00 | 3973 | SALON DAVID | 6333 DEZAVALA #100  San Antonio, TX 78249 | #N/A |
| 00000155 | 09/21/2012 | 450.49 | 2876 | SAN ANTONIO WATER SYSTEMS | P.O. BOX 2990  SAN ANTONIO, TX 78289-2990 | 25,712.45 |
| 00000156 | 09/21/2012 | 450.49 | 2876 | SAN ANTONIO WATER SYSTEMS | P.O. BOX 2990  SAN ANTONIO, TX 78289-2990 | 25,712.45 |
| 00000157 | 09/21/2012 | 204.45 | 2015 | SATELLITE SHELTERS, INC. | 2530 XENIUM LANE N. MINNEAPOLIS, MN 55441-3695 | 11,255.51 |
| 00000158 | 09/21/2012 | 442.20 | 2015 | SATELLITE SHELTERS, INC. | 2530 XENIUM LANE N. MINNEAPOLIS, MN 55441-3695 | 11,255.51 |
| 00000159 | 09/21/2012 | 689.00 | 2015 | SATELLITE SHELTERS, INC. | 2530 XENIUM LANE N. MINNEAPOLIS, MN 55441-3695 | 11,255.51 |
| 00000160 | 09/21/2012 | 6,776.40 | 2867 | SKYLINE STEEL CORP. | 24771 NETWORK PLACE CHICAGO, IL 60673 | #N/A |
| 00000161 | 09/21/2012 | 82.79 | 2044 | SPARKLETTS AND SIERRA SPRINGS | P.O. BOX 660579 DALLAS, TX 75266-0579 | 1,086.85 |
| 00000162 | 09/21/2012 | 322.62 | 2689 | STAPLES BUSINESS ADVANTAGE | P.O. BOX 83689 CHICAGO, IL 60696-3689 | 1,884.46 |
| 00000163 | 09/21/2012 | 42,677.50 | 3181 | STATEWIDE MATERIAL TRANSPORT, LTD | P.O. BOX 1080  Manor, TX 78653 | 125,717.00 |
| 00000164 | 09/21/2012 | 659.60 | 3181 | STATEWIDE MATERIAL TRANSPORT, LTD | P.O. BOX 1080  Manor, TX 78653 | 125,717.00 |
| 00000165 | 09/21/2012 | 214.03 | 3561 | STEPHEN MACKIE | 5117 RICO CIRCLE  Harlingen, TX 78552 | #N/A |
| 00000166 | 09/21/2012 | 315.00 | 3913 | STEVEN MONCIVAIS | 2815 ANEJO DR  LAREDO, TX 78045 | #N/A |
| 00000167 | 09/21/2012 | 1,038.90 | 1134 | SUNBELT EXPRESS SERVICES, INC. | P.O. BOX 111 HARLINGEN, TX 78551 | 38,608.15 |
| 00000168 | 09/21/2012 | 1,619.72 | 2052 | SUNBELT RENTALS | P.O. BOX 409211 ATLANTA, GA 30384-9211 | 5,484.38 |
| 00000169 | 09/21/2012 | 1,663.57 | 2052 | SUNBELT RENTALS | P.O. BOX 409211 ATLANTA, GA 30384-9211 | 5,484.38 |
| 00000170 | 09/21/2012 | 133.87 | 2052 | SUNBELT RENTALS | P.O. BOX 409211 ATLANTA, GA 30384-9211 | 5,484.38 |
| 00000171 | 09/21/2012 | 4,262.43 | 2052 | SUNBELT RENTALS | P.O. BOX 409211 ATLANTA, GA 30384-9211 | 5,484.38 |

**Check Register by Check Number**
**105 Bank of America**
**Checks Dated From 09/01/12 Thru 12/07/12**

| Check Number | Check Date | Check Amount | Vendor/Employee | Vendor/Employee Name | Address | 11/30/12 Bal + Ret |
|---|---|---|---|---|---|---|
| 00000172 | 09/21/2012 | 453.61 | 3334 | SUNSTATE EQUIPMENT CO LLC | 5552 E. WASHINGTON PHOENIX, AZ 85034 | 67,491.23 |
| 00000173 | 09/21/2012 | 1,801.54 | 2098 | TEXAS EQUIPMENT RENTAL | 1212 N. 23RD STREET MCALLEN, TX 78501 | 118,823.86 |
| 00000174 | 09/21/2012 | 147.22 | 2098 | TEXAS EQUIPMENT RENTAL | 1212 N. 23RD STREET MCALLEN, TX 78501 | 118,823.86 |
| 00000175 | 09/21/2012 | 582.39 | 2098 | TEXAS EQUIPMENT RENTAL | 1212 N. 23RD STREET MCALLEN, TX 78501 | 118,823.86 |
| 00000176 | 09/21/2012 | 1,660.00 | 2724 | TEXAS CRANE SERVICE | 203 SOUTH W W WHITE RD SAN ANTONIO, TX 78219 | 16,924.75 |
| 00000177 | 09/21/2012 | 810.00 | 2724 | TEXAS CRANE SERVICE | 203 SOUTH W W WHITE RD SAN ANTONIO, TX 78219 | 16,924.75 |
| 00000178 | 09/21/2012 | 6,550.00 | 2724 | TEXAS CRANE SERVICE | 203 SOUTH W W WHITE RD SAN ANTONIO, TX 78219 | 16,924.75 |
| 00000179 | 09/21/2012 | 4,725.00 | 2724 | TEXAS CRANE SERVICE | 203 SOUTH W W WHITE RD SAN ANTONIO, TX 78219 | 16,924.75 |
| 00000180 | 09/21/2012 | 225.00 | 2808 | TEXAS CUTTING & CORING SAN ANTONIO DIVISION | 17332 BELL NORTH DRIVE SHERTZ, TX 78154 | 1,725.00 |
| 00000181 | 09/21/2012 | 772.91 | 3809 | TEXAS LAND RECLAMATION DBA UTW TIRE COLLECTION | SERVICE P.O. BOX 450692 LAREDO, TX 78045 | 703.63 |
| 00000182 | 09/21/2012 | 900.00 | 3211 | TEXAS SEALCOAT & STRIPING | P.O. BOX 531753 Harlingen, TX 78553 | #N/A |
| 00000183 | 09/21/2012 | 2,250.00 | 3211 | TEXAS SEALCOAT & STRIPING | P.O. BOX 531753 Harlingen, TX 78553 | #N/A |
| 00000184 | 09/21/2012 | 3,870.00 | 3008 | TEXCOPS | 20770 HIGHWAY 281 NORTH #106-174 SAN ANTONIO, TX 78258-7500 | 62,307.51 |
| 00000185 | 09/21/2012 | 1,300.00 | 3495 | TRI COUNTY SERVICE CO., INC. | 211 BEAR CREEK RD. Kerrville, TX 78028 | 2,145.00 |
| 00000186 | 09/21/2012 | 975.87 | 2111 | TRICON PRECAST LTD. | 15055 HENRY RD HOUSTON, TX 77060 | 365,818.74 |
| 00000187 | 09/21/2012 | 157.08 | 2111 | TRICON PRECAST LTD. | 15055 HENRY RD HOUSTON, TX 77060 | 365,818.74 |
| 00000188 | 09/21/2012 | 885.30 | 2111 | TRICON PRECAST LTD | 15055 HENRY RD HOUSTON, TX 77060 | 365,818.74 |
| 00000189 | 09/21/2012 | 3,106.39 | 3615 | TRIPLE S STEEL | P.O. BOX 21119 HOUSTON, TX 77226-1119 | #N/A |
| 00000190 | 09/21/2012 | 1,710.00 | 4001 | UNDER CONSTRUCTION DBA STRAIGHT LINE SAWING AND | SEALING 1671 RIVERVIEW, BLDG B #204 LEWISVILLE, TX 75056 | 1,459.82 |
| 00000191 | 09/21/2012 | 21.13 | 1672 | UNITED RENTALS NW, INC. | FILE 51122 LOS ANGELES, CA 90074-1122 | 79,969.25 |
| 00000192 | 09/21/2012 | 124.84 | 1672 | UNITED RENTALS NW, INC. | FILE 51122 LOS ANGELES, CA 90074-1122 | 79,969.25 |
| 00000193 | 09/21/2012 | 441.72 | 1552 | UNITED SITE SERVICES OF TEXAS, INC. | A UNITED SITE SVCS. CO. 168 PARK 35 COVE BUDA, TX 78610 | 6,239.63 |
| 00000194 | 09/21/2012 | 185.42 | 1552 | UNITED SITE SERVICES OF TEXAS, INC. | A UNITED SITE SVCS. CO. 168 PARK 35 COVE BUDA, TX 78610 | 6,239.63 |
| 00000195 | 09/21/2012 | 966.54 | 1552 | UNITED SITE SERVICES OF TEXAS, INC. | A UNITED SITE SVCS. CO. 168 PARK 35 COVE BUDA, TX 78610 | 6,239.63 |
| 00000196 | 09/21/2012 | 122.00 | 1552 | UNITED SITE SERVICES OF TEXAS, INC. | A UNITED SITE SVCS. CO. 168 PARK 35 COVE BUDA, TX 78610 | 6,239.63 |
| 00000197 | 09/21/2012 | 2,340.91 | 3557 | WILLIAMS FORMS ENGINEERING | 8165 GRAPHIC DRIVE BELMONT, MI 49306 | 21,572.86 |
| 00000198 | 09/21/2012 | 7,319.13 | 3391 | WILLIAMS-JOHN CONSTRUCTION DBA WJC | CONSTRUCTION 8000 IH 10 WEST, STE 600 San Antonio, TX 78230 | 14,245.64 |
| 00000199 | 09/21/2012 | 4,690.68 | 3781 | WILLIAMSON COUNTY | 710 S. MAIN ST, STE. 301 Georgetown, TX 78626 | 6,044.94 |
| 00000200 | 09/21/2012 | 15,075.33 | 2776 | Z & L CONCRETE CONTRACTOR | 324 MARGO ST SAN ANTONIO, TX 78223 | 191,577.36 |
| 00000201 | 09/26/2012 | 11,153.35 | 3306 | BEARD DRILLING SERVICES INC. | 407 EASTLAND LAKE DR WACO, TX 76706 | 122,110.46 |
| 00000202 | 09/26/2012 | 104,983.39 | 3947 | G.T. SIRIZZOTTI, LTD. | 19049 BANDERA RD #5 Helotes, TX 78023 | 18,177.71 |
| 00000203 | 09/26/2012 | 39,850.00 | 3240 | J.R. RAMON & SONS, INC. | 1325 FRIO CITY RD. San Antonio, TX 78226 | 87,366.97 |
| 00000204 | 09/26/2012 | 106,115.89 | 3784 | PALOS & GUZMAN SERVICES INC. DBA MUNDO VERDE | IRRIGATION & LANDSCAPING 6363 TALLY GATE San Antonio, TX 78240 | 337,759.24 |
| 00000216 | 09/26/2012 | 93,231.85 | 2251 | AMERITEX PIPE & PRODUCTS, LLC. | P.O. BOX 150 SEGUIN, TX 78155 | 161,669.60 |
| 00000217 | 09/26/2012 | 62,863.34 | 2251 | AMERITEX PIPE & PRODUCTS, LLC. | P.O. BOX 150 SEGUIN, TX 78155 | 161,669.60 |
| 00000218 | 09/26/2012 | 1,420.80 | 2251 | AMERITEX PIPE & PRODUCTS, LLC. | P.O. BOX 150 SEGUIN, TX 78155 | 161,669.60 |
| 00000219 | 09/26/2012 | 75,120.42 | 2251 | AMERITEX PIPE & PRODUCTS, LLC. | P.O. BOX 150 SEGUIN, TX 78155 | 161,669.60 |
| 00000220 | 09/26/2012 | 15,150.40 | 2251 | AMERITEX PIPE & PRODUCTS, LLC. | P.O. BOX 150 SEGUIN, TX 78155 | 161,669.60 |
| 00000221 | 09/26/2012 | 56,395.05 | 2251 | AMERITEX PIPE & PRODUCTS, LLC. | P.O. BOX 150 SEGUIN, TX 78155 | 161,669.60 |
| 00000222 | 09/26/2012 | 193,095.77 | 2765 | BEAR OIL COMPANY, INC | 12015 NORTH LOOP ROAD SAN ANTONIO, TX 78216 | 201,052.99 |
| 00000223 | 09/26/2012 | 835.25 | 2256 | ARIAS & ASSOCIATES, INC. | 142 CHULA VISTA SAN ANTONIO, TX 78232 | 20,494.10 |
| 00000224 | 09/26/2012 | 559.40 | 2256 | ARIAS & ASSOCIATES, INC. | 142 CHULA VISTA SAN ANTONIO, TX 78232 | 20,494.10 |

## Check Register by Check Number
## 105 Bank of America
## Checks Dated From 09/01/12 Thru 12/07/12

| Check Number | Check Date | Check Amount | Vendor/Employee | Vendor/Employee Name | Address | 11/30/12 Bal + Ret |
|---|---|---|---|---|---|---|
| 00000225 | 09/28/2012 | 514.00 | 2256 | ARIAS & ASSOCIATES, INC. | 142 CHULA VISTA  SAN ANTONIO, TX 78232 | 20,494.10 |
| 00000226 | 09/28/2012 | 3,129.40 | 2256 | ARIAS & ASSOCIATES, INC. | 142 CHULA VISTA  SAN ANTONIO, TX 78232 | 20,494.10 |
| 00000227 | 09/28/2012 | 2,891.20 | 2256 | ARIAS & ASSOCIATES, INC. | 142 CHULA VISTA  SAN ANTONIO, TX 78232 | 20,494.10 |
| 00000228 | 09/28/2012 | 3,205.20 | 2256 | ARIAS & ASSOCIATES, INC. | 142 CHULA VISTA  SAN ANTONIO, TX 78232 | 20,494.10 |
| 00000229 | 09/28/2012 | 6,249.10 | 2256 | ARIAS & ASSOCIATES, INC. | 142 CHULA VISTA  SAN ANTONIO, TX 78232 | 20,494.10 |
| 00000230 | 09/28/2012 | 2,882.90 | 2256 | ARIAS & ASSOCIATES, INC. | 142 CHULA VISTA  SAN ANTONIO, TX 78232 | 20,494.10 |
| 00000231 | 09/28/2012 | 1,028.00 | 2256 | ARIAS & ASSOCIATES, INC. | 142 CHULA VISTA  SAN ANTONIO, TX 78232 | 20,494.10 |
| 00000232 | 09/28/2012 | 81,894.74 | 2799 | CERTIFIED PLACERS LLC | P.O. BOX 367  LA FERIA, TX 78559-9998 | 159,364.65 |
| 00000233 | 09/28/2012 | 38,319.51 | 2799 | CERTIFIED PLACERS LLC | P.O. BOX 367  LA FERIA, TX 78559-9998 | 159,364.65 |
| 00000234 | 09/26/2012 | 4,282.35 | 2772 | CMC REBAR | PO BOX 121088  DALLAS, TX 75312-1088 | 987,553.89 |
| 00000235 | 09/26/2012 | 12,520.53 | 2772 | CMC REBAR | PO BOX 121088  DALLAS, TX 75312-1088 | 987,553.89 |
| 00000236 | 09/26/2012 | 56,722.13 | 2772 | CMC REBAR | PO BOX 121088  DALLAS, TX 75312-1088 | 987,553.89 |
| 00000237 | 09/26/2012 | 263,064.32 | 2772 | CMC REBAR | PO BOX 121088  DALLAS, TX 75312-1088 | 987,553.89 |
| 00000238 | 09/26/2012 | 3,380.00 | 2772 | CMC REBAR | PO BOX 121088  DALLAS, TX 75312-1088 | 987,553.89 |
| 00000239 | 09/26/2012 | 36,015.84 | 2772 | CMC REBAR | PO BOX 121088  DALLAS, TX 75312-1088 | 987,553.89 |
| 00000240 | 09/26/2012 | 15,110.67 | 2772 | CMC REBAR | PO BOX 121088  DALLAS, TX 75312-1088 | 987,553.89 |
| 00000241 | 09/26/2012 | 20,265.98 | 1503 | ERGON, INC. | P.O. BOX 1639  JACKSON, MS 39215-1639 | 17,864.57 |
| 00000242 | 09/26/2012 | 5,555.39 | 1503 | ERGON, INC. | P.O. BOX 1639  JACKSON, MS 39215-1639 | 17,864.57 |
| 00000243 | 09/26/2012 | 12,998.86 | 1503 | ERGON, INC. | P.O. BOX 1639  JACKSON, MS 39215-1639 | 17,864.57 |
| 00000244 | 09/26/2012 | 1,176.65 | 1503 | ERGON, INC. | P.O. BOX 1639  JACKSON, MS 39215-1639 | 17,864.57 |
| 00000245 | 09/26/2012 | 2,415.74 | 1503 | ERGON, INC. | P.O. BOX 1639  JACKSON, MS 39215-1639 | 17,864.57 |
| 00000246 | 09/26/2012 | 488.70 | 1503 | ERGON, INC. | P.O. BOX 1639  JACKSON, MS 39215-1639 | 17,864.57 |
| 00000247 | 09/26/2012 | 4,370.00 | 2183 | F & W ELECTRICAL CONTRACTORS | P.O. BOX 98  FLORESVILLE, TX 78114 | 472,635.88 |
| 00000248 | 09/26/2012 | 129,126.52 | 2183 | F & W ELECTRICAL CONTRACTORS | P.O. BOX 98  FLORESVILLE, TX 78114 | 472,635.88 |
| 00000249 | 09/26/2012 | 30,905.40 | 2183 | F & W ELECTRICAL CONTRACTORS | P.O. BOX 98  FLORESVILLE, TX 78114 | 472,635.88 |
| 00000250 | 09/26/2012 | 13,900.40 | 2183 | F & W ELECTRICAL CONTRACTORS | P.O. BOX 98  FLORESVILLE, TX 78114 | 472,635.88 |
| 00000251 | 09/26/2012 | 66,955.00 | 3492 | JARCO TRUCKING, LLC | 17520 JACKEL RD  Von Ormy, TX 78073 | 257,658.60 |
| 00000252 | 09/26/2012 | 2,915.00 | 3492 | JARCO TRUCKING, LLC | 17520 JACKEL RD  Von Ormy, TX 78073 | 257,658.60 |
| 00000253 | 09/26/2012 | 32,905.00 | 3492 | JARCO TRUCKING, LLC | 17520 JACKEL RD  Von Ormy, TX 78073 | 257,658.60 |
| 00000254 | 09/26/2012 | 9,465.00 | 3492 | JARCO TRUCKING, LLC | 17520 JACKEL RD  Von Ormy, TX 78073 | 257,658.60 |
| 00000255 | 09/26/2012 | 7,695.00 | 2111 | TRICON PRECAST LTD. | 15055 HENRY RD  HOUSTON, TX 77060 | 365,818.74 |
| 00000256 | 09/26/2012 | 264,095.30 | 2111 | TRICON PRECAST LTD. | 15055 HENRY RD  HOUSTON, TX 77060 | 365,818.74 |
| 00000257 | 09/26/2012 | 446,181.57 | 2111 | TRICON PRECAST LTD. | 15055 HENRY RD  HOUSTON, TX 77060 | 365,818.74 |
| 00000258 | 09/27/2012 | 37,352.43 | 3239 | LATTIMORE MATERIALS CO, LP | 15900 DOOLEY RD  Addison, TX 75001 | 1,116,081.70 |
| 00000259 | 09/27/2012 | 150,633.00 | 3239 | LATTIMORE MATERIALS CO, LP | 15900 DOOLEY RD  Addison, TX 75001 | 1,116,081.70 |
| 00000260 | 09/27/2012 | 283,984.50 | 3239 | LATTIMORE MATERIALS CO, LP | 15900 DOOLEY RD  Addison, TX 75001 | 1,116,081.70 |
| 00000261 | 09/27/2012 | 3,110.00 | 3239 | LATTIMORE MATERIALS CO, LP | 15900 DOOLEY RD  Addison, TX 75001 | 1,116,081.70 |
| 00000262 | 09/27/2012 | 141,214.04 | 3239 | LATTIMORE MATERIALS CO, LP | 15900 DOOLEY RD  Addison, TX 75001 | 1,116,081.70 |
| 00000263 | 09/27/2012 | 30,547.71 | 3239 | LATTIMORE MATERIALS CO, LP | 15900 DOOLEY RD  Addison, TX 75001 | 1,116,081.70 |
| 00000264 | 09/27/2012 | 43,470.00 | 3239 | LATTIMORE MATERIALS CO, LP | 15900 DOOLEY RD  Addison, TX 75001 | 1,116,081.70 |
| 00000265 | 09/27/2012 | 24,210.00 | 3239 | LATTIMORE MATERIALS CO, LP | 15900 DOOLEY RD  Addison, TX 75001 | 1,116,081.70 |
| 00000266 | 09/27/2012 | 2,728.00 | 3239 | LATTIMORE MATERIALS CO, LP | 15900 DOOLEY RD  Addison, TX 75001 | 1,116,081.70 |

# Check Register by Check Number
## 105 Bank of America
## Checks Dated From 09/01/12 Thru 12/07/12

| Check Number | Check Date | Check Amount | Vendor/Employee | Vendor/Employee Name | Address | 11/30/12 Bal + Ret |
|---|---|---|---|---|---|---|
| 00002687 | 09/27/2012 | 2,400.00 | 3181 | STATEWIDE MATERIAL TRANSPORT, LTD | P.O. BOX 1080 Manor, TX 78653 | 125,717.00 |
| 00002688 | 09/27/2012 | 31,722.50 | 3181 | STATEWIDE MATERIAL TRANSPORT, LTD | P.O. BOX 1080 Manor, TX 78653 | 125,717.00 |
| 00002669 | 09/27/2012 | 4,060.00 | 3181 | STATEWIDE MATERIAL TRANSPORT, LTD | P.O. BOX 1080 Manor, TX 78653 | 125,717.00 |
| 00002670 | 09/27/2012 | 14,640.00 | 3181 | STATEWIDE MATERIAL TRANSPORT, LTD | P.O. BOX 1080 Manor, TX 78653 | 125,717.00 |
| 00002671 | 09/27/2012 | 12,449.95 | 3181 | STATEWIDE MATERIAL TRANSPORT, LTD | P.O. BOX 1080 Manor, TX 78653 | 125,717.00 |
| 00002272 | 09/27/2012 | 3,870.00 | 3181 | STATEWIDE MATERIAL TRANSPORT, LTD | P.O. BOX 1080 Manor, TX 78653 | 125,717.00 |
| 00002273 | 09/27/2012 | 2,296.00 | 3181 | STATEWIDE MATERIAL TRANSPORT, LTD | P.O. BOX 1080 Manor, TX 78653 | 125,717.00 |
| 00002274 | 09/27/2012 | 4,385.78 | 3181 | STATEWIDE MATERIAL TRANSPORT, LTD | P.O. BOX 1080 Manor, TX 78653 | 125,717.00 |
| 00002275 | 09/27/2012 | 7,428.00 | 3181 | STATEWIDE MATERIAL TRANSPORT, LTD | P.O. BOX 1080 Manor, TX 78653 | 125,717.00 |
| 00002276 | 09/27/2012 | 320,444.72 | 3032 | CNA INSURANCE | P.O. BOX 790094 ST. LOUIS, MO 63179-0094 | 41,113.71 |
| 00002277 | 09/27/2012 | 2,448.61 | 3207 | CNA INSURANCE | P.O. BOX 382045 PITTSBURGH, PA 15251-8045 | 611.70 |
| 00002278 | 09/27/2012 | 36,325.49 | 1230 | UNITED HEALTHCARE INSURANCE CO. | Dept CH 10151 PALATINE, IL 60055-0151 | 6,538.12 |
| 00002279 | 09/27/2012 | 6,752.52 | 1880 | LES J. PAULICK, LANDLORD | 950 ISOM ROAD SUITE 105 SAN ANTONIO, TX 78216 | 8,440.66 |
| 00002280 | 09/28/2012 | 800.00 | 3203 | 359 PLAZA | 167 HORIZON LOOP Laredo, TX 78045 | #N/A |
| 00002281 | 09/28/2012 | 300.00 | 3519 | ALMA NIDIA GUERRERO | 2998 N. HWY 83 ROMA, TX 78584 | 300.00 |
| 00002282 | 09/28/2012 | 1,600.00 | 3827 | AUSTIN EQUITY INVESTORS | P.O. BOX 50420 AMARILLO, TX 79159 | 1,600.00 |
| 00002283 | 09/28/2012 | 500.00 | 3798 | DIANA HAMILTON ESTATE RENT | 1014 SANTA FE Corpus Christi, TX 78404 | 500.00 |
| 00002284 | 09/28/2012 | 1,500.00 | 3857 | ELWYN D. SHUMWAY | 8408 ZODIAC Universal City, TX 78148 | 1,500.00 |
| 00002285 | 09/28/2012 | 1,000.00 | 3498 | FRANCISCO CASSO | 1264 N OAKMONT LP LAREDO, TX 78045 | 1,000.00 |
| 00002286 | 09/28/2012 | 1,200.00 | 3788 | GABRIEL MORALES | 9778 CLAUDIA CIRCLE San Antonio, TX 78251 | 1,200.00 |
| 00002287 | 09/28/2012 | 350.00 | 3665 | JOSEPH W. MILLER | 100 E. WESTERIA McAllen, TX 78504 | 350.00 |
| 00002288 | 09/28/2012 | 550.00 | 3493 | KELLUM PARTNERS, LTD | 7323 MARBACH, STE 108 San Antonio, TX 78227 | 1,100.00 |
| 00002289 | 09/28/2012 | 750.00 | 3261 | MARTHA MAHONE | P.O. BOX 597 BRACKETVILLE, TX 78832 | 750.00 |
| 00002290 | 09/28/2012 | 500.00 | 3505 | MEDINA ROAD INVESTMENTS LLC | 5805 CALLAGHAN RD SUITE 214 San Antonio, TX78228 | #N/A |
| 00002291 | 09/28/2012 | 350.00 | 3861 | ROEL GONZALEZ DBA CCC RANCH | 167 LA MINA RD ROMA, TX 78584 | 350.00 |
| 00002292 | 09/28/2012 | 1,400.00 | 3198 | ROSA L. D. GONZALEZ | 5035 PARK CANYON LANE KATY, TX 77494 | #N/A |
| 00002293 | 09/28/2012 | 1,213.00 | 2894 | SUNDANCE APARTMENTS | 201 TAYLOR RD. FALFURRIAS, TX 78355 | 2,471.00 |
| 00002294 | 09/28/2012 | 350.00 | 4067 | TRINITY AAA LLC | C/O 114 N. ELLISON DR. STE. 414 San Antonio, TX 78251 | 350.00 |
| 00002295 | 10/02/2012 | 300,288.33 | 3938 | CENTURY ASPHALT MATERIALS | P.O. BOX 187 HOUSTON, TX 77001 | #N/A |
| 00002296 | 10/02/2012 | 134,717.89 | 3938 | CENTURY ASPHALT MATERIALS | P.O. BOX 187 HOUSTON, TX 77001 | #N/A |
| 00002297 | 10/02/2012 | 0.00 | 1439 | CHEMICAL LIME | ACCT # 159879 5274 PAYSPHERE CIRCLE CHI CHICAGO, IL 60674 | 115,726.97 |
| 00000300 | 10/02/2012 | 24,313.76 | 1439 | CHEMICAL LIME | ACCT # 159879 5274 PAYSPHERE CIRCLE CHI CHICAGO, IL 60674 | 115,726.97 |
| 00000301 | 10/02/2012 | 6,770.17 | 1439 | CHEMICAL LIME | ACCT # 159879 5274 PAYSPHERE CIRCLE CHI CHICAGO, IL 60674 | 115,726.97 |
| 00000302 | 10/02/2012 | 8,338.83 | 1439 | CHEMICAL LIME | ACCT # 159879 5274 PAYSPHERE CIRCLE CHI CHICAGO, IL 60674 | 115,726.97 |
| 00000303 | 10/02/2012 | 34,611.21 | 1439 | CHEMICAL LIME | ACCT # 159879 5274 PAYSPHERE CIRCLE CHI CHICAGO, IL 60674 | 115,726.97 |
| 00000304 | 10/02/2012 | 34,169.27 | 1439 | CHEMICAL LIME | ACCT # 159879 5274 PAYSPHERE CIRCLE CHI CHICAGO, IL 60674 | 115,726.97 |
| 00000305 | 10/02/2012 | 432.50 | 2767 | ACI RECYCLING AND DISPOSAL | 10843 GULFDALE SAN ANTONIO, TX 78216 | 6,298.42 |
| 00000306 | 10/02/2012 | 3,040.15 | 2767 | ACI RECYCLING AND DISPOSAL | 10843 GULFDALE SAN ANTONIO, TX 78216 | 6,298.42 |
| 00000307 | 10/02/2012 | 3,578.18 | 2767 | ACI RECYCLING AND DISPOSAL | 10843 GULFDALE SAN ANTONIO, TX 78216 | 6,298.42 |
| 00000308 | 10/02/2012 | 1,513.74 | 2767 | ACI RECYCLING AND DISPOSAL | 10843 GULFDALE SAN ANTONIO, TX 78216 | 6,298.42 |
| 00000309 | 10/02/2012 | 5,215.94 | 2767 | ACI RECYCLING AND DISPOSAL | 10843 GULFDALE SAN ANTONIO, TX 78216 | 6,298.42 |
| 00000310 | 10/02/2012 | 432.50 | 2767 | ACI RECYCLING AND DISPOSAL | 10843 GULFDALE SAN ANTONIO, TX 78216 | 6,298.42 |
| 00000311 | 10/02/2012 | 432.50 | 2767 | ACI RECYCLING AND DISPOSAL | 10843 GULFDALE SAN ANTONIO, TX 78216 | 6,298.42 |

**Check Register by Check Number**
**105 Bank of America**
**Checks Dated From 09/01/12 Thru 12/07/12**

| Check Number | Check Date | Check Amount | Vendor/Employee | Vendor/Employee Name | Address | 11/30/12 Bal + Ret |
|---|---|---|---|---|---|---|
| 00000355 | 10/22/2012 | 891.00 2880 | | LBJ FLEET SERVICES, INC. | 6156 E FM 1518 N CONVERSE, TX 78109 | 7,694.00 |
| 00000352 | 10/22/2012 | 891.00 2880 | | LBJ FLEET SERVICES, INC. | 6156 E FM 1518 N CONVERSE, TX 78109 | 7,694.00 |
| 00000351 | 10/22/2012 | 4,479.44 1199 | | HIGHWAY TECHNOLOGIES, INC. | 36353 TREASURY CENTER CHICAGO, IL 60694 | 114,202.48 |
| 00000350 | 10/22/2012 | 1,098.55 2814 | | G4 SPATIAL TECHNOLOGIES | P.O. BOX 2065 AUSTIN, TX 78768 | 9,228.11 |
| 00000349 | 10/22/2012 | 223.44 3163 | | FUQUAY, INC. | P.O. BOX 310946 NEW BRAUNFELS, TX 78131-0946 | 43,784.84 |
| 00000048 | 10/22/2012 | 43.26 1533 | | FLASHER EQUIPMENT CO. | PO BOX 12837 SAN ANTONIO, TX 78212 | 133,850.34 |
| 00000347 | 10/22/2012 | 1,353.99 1533 | | FLASHER EQUIPMENT CO. | PO BOX 12837 SAN ANTONIO, TX 78212 | 133,850.34 |
| 00000346 | 10/22/2012 | 2,043.50 1533 | | FLASHER EQUIPMENT CO. | PO BOX 12837 SAN ANTONIO, TX 78212 | 133,850.34 |
| 00000045 | 10/22/2012 | 475.00 3227 | | ENVIRONMENTAL ALLIES, INC | 9625 WINDFERN RD HOUSTON, TX 77064 | 1,974.40 |
| 00000044 | 10/22/2012 | 3,525.00 1393 | | CONTRACTORS PAVING SUPPLY, LLP | P.O. BOX 2368 STAFFORD, TX 77497 | 64,668.54 |
| 00000043 | 10/22/2012 | 758.00 1393 | | CONTRACTORS PAVING SUPPLY, LLP | P.O. BOX 2368 STAFFORD, TX 77497 | 64,668.54 |
| 00000042 | 10/22/2012 | 8,696.46 3305 | | COLLECTIVE CONTRACTING INC. | 11385 FM 1346 Adkins, TX 78101 | 64,668.54 |
| 00000041 | 10/22/2012 | 85,391.61 3305 | | COLLECTIVE CONTRACTING INC. | 11385 FM 1346 Adkins, TX 78101 | 173,947.79 |
| 00000041 | 10/22/2012 | 22,956.16 2038 | | CMC CONSTRUCTION SERVICES | DEPT 1133 P.O. BOX 121133 DALLAS, TX 75312-1133 | 173,947.79 |
| 00000039 | 10/22/2012 | 472.76 2038 | | CMC CONSTRUCTION SERVICES | DEPT 1133 P.O. BOX 121133 DALLAS, TX 75312-1133 | 125,076.17 |
| 00000038 | 10/22/2012 | 1,710.60 2740 | | CAPITAL PUMPING, LP | 3200 STECK AVE SUITE 220 Austin, TX 78757 | 125,076.17 |
| 00000037 | 10/22/2012 | 1,254.11 2038 | | CMC CONSTRUCTION SERVICES | DEPT 1133 P.O. BOX 121133 DALLAS, TX 75312-1133 | 125,076.17 |
| 00000337 | 10/22/2012 | 5,849.63 2038 | | CMC CONSTRUCTION SERVICES | DEPT 1133 P.O. BOX 121133 DALLAS, TX 75312-1133 | 125,076.17 |
| 00000335 | 10/22/2012 | 4,740.87 2038 | | CMC CONSTRUCTION SERVICES | DEPT 1133 P.O. BOX 121133 DALLAS, TX 75312-1133 | 125,076.17 |
| 00000035 | 10/22/2012 | 38,029.00 1130 | | CARTEL PLACERS, LLC | P.O. BOX 8472 PEARLAND, TX 77584 | 49,870.20 |
| 00000034 | 10/22/2012 | 13,056.12 1130 | | CARTEL PLACERS, LLC | P.O. BOX 8472 PEARLAND, TX 77584 | 49,870.20 |
| 00000332 | 10/22/2012 | 30,708.70 2740 | | CAPITAL PUMPING, LP | 3200 STECK AVE SUITE 220 Austin, TX 78757 | 32,327.77 |
| 00000331 | 10/22/2012 | 4,774.00 2740 | | CAPITAL PUMPING, LP | 3200 STECK AVE SUITE 220 Austin, TX 78757 | 32,327.77 |
| 00000330 | 10/22/2012 | 7,221.29 2740 | | CAPITAL PUMPING, LP | 3200 STECK AVE SUITE 220 Austin, TX 78757 | 32,327.77 |
| 00000329 | 10/22/2012 | 3,669.68 1350 | | C & S SAFETY SUPPLY | PO BOX 4627 MCALLEN, TX 78501 | 4,215.57 |
| 00000327 | 10/22/2012 | 10,497.23 2197 | | BRIGGS EQUIPMENT | P.O. BOX 841272 DALLAS, TX 75284-1272 | 265,898.71 |
| 00000326 | 10/22/2012 | 18,069.00 3566 | | AZTEC FENCE & ORNAMENTAL IRON | 2814 W. DURANGO San Antonio, TX 78207 | 31,684.94 |
| 00000325 | 10/22/2012 | 48,402.50 3972 | | AR EXCAVATIONS, LLC | 19431 TRIUMBO RD San Antonio, TX 78264 | 9,678.96 |
| 00000324 | 10/22/2012 | 198.10 1210 | | ANRGE, INC. DBA: A CLEAN PORTOCO | P.O. BOX 531607 HARLINGEN, TX 78553 | 16,458.80 |
| 00000323 | 10/22/2012 | 3,061.80 2245 | | ALAMO CRANE SERVICE, INC. | P.O. BOX 47077 SAN ANTONIO, TX 78265 | 1,286.00 |
| 00000323 | 10/22/2012 | 5,116.98 3270 | | ALAMO CITY PUBLIC SAFETY, INC. | P.O. BOX 700485 San Antonio, TX 78270 | 12,209.80 |
| 00000322 | 10/22/2012 | 15,131.12 3270 | | ALAMO CITY PUBLIC SAFETY, INC. | P.O. BOX 700485 San Antonio, TX 78270 | 12,209.80 |
| 00000321 | 10/22/2012 | 175.00 3091 | | ALAMO CITY MEDICAL GROUP | P.O. BOX 1810 SAN ANTONIO, TX 78296 | 1,601.00 |
| 00000320 | 10/22/2012 | 765.00 3091 | | ALAMO CITY MEDICAL GROUP | P.O. BOX 1810 SAN ANTONIO, TX 78296 | 1,601.00 |
| 00000319 | 10/22/2012 | 1,706.00 3091 | | ALAMO CITY MEDICAL GROUP | P.O. BOX 1810 SAN ANTONIO, TX 78296 | 1,601.00 |
| 00000318 | 10/22/2012 | 412.00 3091 | | ALAMO CITY MEDICAL GROUP | P.O. BOX 1810 SAN ANTONIO, TX 78296 | 1,601.00 |
| 00000317 | 10/22/2012 | 2,205.50 2737 | | ALAMO 1 SPECIALIZED TRUCKING | 10843 GULFDALE SAN ANTONIO, TX 78216 | 4,617.30 |
| 00000316 | 10/22/2012 | 1,056.05 1228 | | AIRGAS SOUTHWEST, INC. | P.O. BOX 676031 DALLAS, TX 75267-6031 | 8,220.53 |
| 00000314 | 10/22/2012 | 1,118.86 1228 | | AIRGAS SOUTHWEST, INC. | P.O. BOX 676031 DALLAS, TX 75267-6031 | 8,220.53 |
| 00000314 | 10/22/2012 | 3,464.16 2830 | | ACTION MOBILE INDUSTRIES | 8007 A CORPORATE BALTIMORE, MD 21236 | 6,747.37 |
| 00000313 | 10/22/2012 | 1,811.44 2830 | | ACTION MOBILE INDUSTRIES | 8007 A CORPORATE BALTIMORE, MD 21236 | 6,747.37 |
| 00000313 | 10/22/2012 | 488.56 1206 | | ACT PIPE & SUPPLY | 913 W. BUSINESS HWY. 83 PHARR, TX 78577 | 3,703.71 |

8

## Check Register by Check Number
### 105 Bank of America
### Checks Dated From 09/01/12 Thru 12/07/12

| Check Number | Check Date | Check Amount | Vendor/Employee | Vendor/Employee Name | Address | 11/30/2012 Bal + Ret |
|---|---|---|---|---|---|---|
| 00000354 | 10/02/2012 | 3,097.50 | 2745 | LONE STAR TRAFFIC SERVICE, INC. | 999 E BASSE, 180-521 SAN ANTONIO, TX 78209 | 47,708.20 |
| 00000355 | 10/02/2012 | 2,764.60 | 1019 | MARTIN INSTRUMENT | 8868 RESEARCH BLVD. #101 AUSTIN, TX 78758 | 18,698.13 |
| 00000356 | 10/02/2012 | 812.38 | 1019 | MARTIN INSTRUMENT | 8868 RESEARCH BLVD #101 AUSTIN, TX 78758 | 18,698.13 |
| 00000357 | 10/02/2012 | 468.18 | 1019 | MARTIN INSTRUMENT | 8888 RESEARCH BLVD. #101 AUSTIN, TX 78768 | 18,698.13 |
| 00000358 | 10/02/2012 | 321.05 | 3567 | MICROTEL INN & SUITES AIRPORT NORTH | 15314 SAN PEDRO San Antonio, TX 78232 | 16,503.69 |
| 00000359 | 10/02/2012 | 258.84 | 3567 | MICROTEL INN & SUITES AIRPORT NORTH | 15314 SAN PEDRO San Antonio, TX 78232 | 16,503.69 |
| 00000360 | 10/02/2012 | 1,284.20 | 3567 | MICROTEL INN & SUITES AIRPORT NORTH | 15314 SAN PEDRO San Antonio, TX 78232 | 16,503.69 |
| 00000361 | 10/02/2012 | 692.55 | 2609 | PATHMARK TRAFFIC PRODUCTS OF TEXAS, INC. | P.O. BOX 1066 SAN MARCOS, TX 78667 | 11,455.81 |
| 00000362 | 10/02/2012 | 1,795.45 | 3025 | RAM TOOL AIR DEPT | P.O. BOX 320979 BIRMINGHAM, AL 35232 | 19,856.50 |
| 00000363 | 10/02/2012 | 11,473.14 | 3025 | RAM TOOL AIR DEPT | P.O. BOX 320979 BIRMINGHAM, AL 35232 | 19,856.50 |
| 00000364 | 10/02/2012 | 12,915.36 | 3025 | RAM TOOL AIR DEPT | P.O. BOX 320979 BIRMINGHAM, AL 35232 | 19,856.50 |
| 00000365 | 10/02/2012 | 3,444.20 | 3025 | RAM TOOL AIR DEPT | P.O. BOX 320979 BIRMINGHAM, AL 35232 | 19,856.50 |
| 00000366 | 10/02/2012 | 315.00 | 4071 | RAMIRO VILLARREAL | 101 PALENCIA, Laredo, TX 78046 | #N/A |
| 00000367 | 10/02/2012 | 15,886.67 | 3775 | RMD KWIKFORM NORTH AMERICA, INC. | 9351 GRANT ST. #200 THORNTON, CO 80229 | 99,257.96 |
| 00000368 | 10/02/2012 | 2,996.40 | 3775 | RMD KWIKFORM NORTH AMERICA, INC. | 9351 GRANT ST. #200 THORNTON, CO 80229 | 99,257.96 |
| 00000369 | 10/02/2012 | 33,675.42 | 3775 | RMD KWIKFORM NORTH AMERICA, INC. | 9355 GRANT ST. #200 THORNTON, CO 80229 | 99,257.96 |
| 00000370 | 10/02/2012 | 2,707.50 | 2805 | ROADWAY SPECIALTIES, INC. | P.O. BOX 90309 AUSTIN, TX 78709-0309 | 21,518.48 |
| 00000371 | 10/02/2012 | 198.61 | 2654 | ROYALL-MATTHIESSEN | P.O. BOX 7307 SAN ANTONIO, TX 78207 | 11,493.20 |
| 00000372 | 10/02/2012 | 11,135.20 | 2654 | ROYALL-MATTHIESSEN | P.O. BOX 7307 SAN ANTONIO, TX 78207 | 11,493.20 |
| 00000373 | 10/02/2012 | 2,574.61 | 2654 | ROYALL-MATTHIESSEN | P.O. BOX 7307 SAN ANTONIO, TX 78207 | 11,493.20 |
| 00000374 | 10/02/2012 | 10,498.95 | 4017 | S BARRY SIGNATURE HOMES, INC. | 340 MENGER SPRINGS BOERNE, TX 78006 | 1,690.35 |
| 00000375 | 10/02/2012 | 4,101.62 | 2052 | SUNBELT RENTALS | P.O. BOX 409211 ATLANTA, GA 30384-9211 | 5,484.38 |
| 00000376 | 10/02/2012 | 3,396.85 | 2052 | SUNBELT RENTALS | P.O. BOX 409211 ATLANTA, GA 30384-9211 | 5,484.38 |
| 00000377 | 10/02/2012 | 648.50 | 2098 | TEJAS EQUIPMENT RENTAL | 1216 N. 23RD STREET McALLEN, TX 78501 | 118,823.86 |
| 00000378 | 10/02/2012 | 3,505.10 | 2098 | TEJAS EQUIPMENT RENTAL | 1212 N. 23RD STREET McALLEN, TX 78501 | 118,823.86 |
| 00000379 | 10/02/2012 | 771.26 | 2098 | TEJAS EQUIPMENT RENTAL | 1212 N 23RD STREET McALLEN, TX 78501 | 118,823.86 |
| 00000380 | 10/02/2012 | 700.00 | 2724 | TEXAS CRANE SERVICE | 203 SOUTH W W WHITE RD SAN ANTONIO, TX 78219 | 16,924.75 |
| 00000381 | 10/02/2012 | 3,705.75 | 3008 | TEXOPS | 2070 HIGHWAY 281 NORTH #108-174 SAN ANTONIO, TX 78266-7500 | 62,307.51 |
| 00000382 | 10/02/2012 | 6,864.03 | 1170 | TREV-COR TRUCKING, INC. | P.O. BOX 476 ALAMO, TX 78516 | 385,228.76 |
| 00000383 | 10/02/2012 | 385.67 | 1672 | UNITED RENTALS NW, INC. | FILE 51122 LOS ANGELES, CA 90074-1122 | 79,969.25 |
| 00000384 | 10/02/2012 | 11,131.66 | 2776 | Z & L CONCRETE CONTRACTOR | 324 MARGO ST SAN ANTONIO, TX 78223 | 191,577.36 |
| 00000385 | 10/03/2012 | 1,276.57 | 3797 | 24 HR SAFETY, LLC | 4912 RAILROAD ST DEER PARK, TX 77536 | 964.06 |
| 00000386 | 10/03/2012 | 113.50 | 2237 | ABSOLUTE ALARM INC. | P.O. BOX 271202 CORPUS CHRISTI, TX 78427 | 113.50 |
| 00000387 | 10/03/2012 | 775.45 | 1208 | ABSOLUTE WASTE | P.O. BOX 260888 CORPUS CHRISTI, TX 78426 | 5,902.75 |
| 00000388 | 10/03/2012 | 432.50 | 2767 | ACI RECYCLING AND DISPOSAL | 10843 GULFDALE SAN ANTONIO, TX 78216 | 6,298.42 |
| 00000389 | 10/03/2012 | 2,172.44 | 2767 | ACI RECYCLING AND DISPOSAL | 10843 GULFDALE SAN ANTONIO, TX 78216 | 6,298.42 |
| 00000390 | 10/03/2012 | 1,739.00 | 2767 | ACI RECYCLING AND DISPOSAL | 10843 GULFDALE SAN ANTONIO, TX 78216 | 6,298.42 |
| 00000391 | 10/03/2012 | 1,233.69 | 1206 | ACT PIPE & SUPPLY | 10843 GULFDALE SAN ANTONIO, TX 78216 | 6,298.42 |
| 00000392 | 10/03/2012 | 935.82 | 1206 | ACT PIPE & SUPPLY | 913 W. BUSINESS HWY. 83 PHARR, TX 78577 | 3,703.71 |
| 00000393 | 10/03/2012 | 1,183.45 | 2830 | ACTION MOBILE INDUSTRIES | 913 W. BUSINESS HWY. 83 PHARR, TX 78577 | 3,703.71 |
| 00000394 | 10/03/2012 | 4,355.12 | 2830 | ACTION MOBILE INDUSTRIES | 8007 A CORPORATE BALTIMORE, MD 21236 | 6,747.37 |
| 00000395 | 10/03/2012 | 1,682.60 | 1223 | AGUAWORKS PIPE & SUPPLY, LLC. | 2807 N. CENTRAL AVE. BROWNSVILLE, TX 78521 | 17,324.36 |

## Check Register by Check Number
### 105 Bank of America
### Checks Dated From 09/01/12 Thru 12/07/12

| Check Number | Check Date | Check Amount | Employee | Vendor | Vendor/Employee Name | Address | 11/30/12 Bal + Ret |
|---|---|---|---|---|---|---|---|
| 00000396 | 10/03/2012 | 385.86 | 1228 | | AIRGAS SOUTHWEST, INC. | P.O. BOX 676031 DALLAS, TX 75267-6031 | 8,220.53 |
| 00000387 | 10/03/2012 | 195.54 | 1228 | | AIRGAS SOUTHWEST, INC. | P.O. BOX 676031 DALLAS, TX 75267-6031 | 8,220.53 |
| 00000398 | 10/03/2012 | 816.00 | 3091 | | ALAMO CITY MEDICAL GROUP | P.O. BOX 1810 SAN ANTONIO, TX 78296 | 1,601.00 |
| 00000399 | 10/03/2012 | 347.00 | 3091 | | ALAMO CITY MEDICAL GROUP | P.O. BOX 1810 SAN ANTONIO, TX 78296 | 1,601.00 |
| 00000400 | 10/03/2012 | 1,638.83 | 3270 | | ALAMO CITY PUBLIC SAFETY, INC. | P.O. BOX 700485 San Antonio, TX 78270 | 12,209.80 |
| 00000401 | 10/03/2012 | 2,944.35 | 2245 | | ALAMO CRANE SERVICE, INC. | P.O. BOX 47077  SAN ANTONIO, TX 78265 | 1,296.00 |
| 00000402 | 10/03/2012 | 2,538.00 | 2245 | | ALAMO CRANE SERVICE, INC. | P.O. BOX 47077  SAN ANTONIO, TX 78265 | 1,296.00 |
| 00000403 | 10/03/2012 | 4,511.70 | 2245 | | ALAMO CRANE SERVICE, INC. | P.O. BOX 47077  SAN ANTONIO, TX 78265 | 1,296.00 |
| 00000404 | 10/03/2012 | 85.51 | 1210 | | AMERITEX PIPE & PRODUCTS, LLC. | P.O. BOX 150  SEGUIN, TX 78156 | 161,669.60 |
| 00000405 | 10/03/2012 | 360,662.00 | 2251 | | ANA LAB CORP. | P.O. BOX 9000  KILGORE, TX 75663 | 45.00 |
| 00000406 | 10/03/2012 | 396.00 | 2239 | | ANDERSON EQUIPMENT COMPANY | P.O. BOX 662  PHARR, TX 78577-0662 | 604,244.87 |
| 00000407 | 10/03/2012 | 106.83 | 1257 | | ANRIGE, INC. DBA A CLEAN PORTOCO | P.O. BOX 531607  HARLINGEN, TX 78553 | 16,458.80 |
| 00000408 | 10/03/2012 | 85.51 | 1210 | | ANRIGE, INC. DBA A CLEAN PORTOCO | P.O. BOX 531607  HARLINGEN, TX 78553 | 16,458.80 |
| 00000409 | 10/03/2012 | 739.35 | 1210 | | ANRIGE, INC. DBA A CLEAN PORTOCO | P.O. BOX 531607  HARLINGEN, TX 78553 | 16,458.80 |
| 00000410 | 10/03/2012 | 482.80 | 1210 | | ANRIGE, INC. DBA A CLEAN PORTOCO | P.O. BOX 531607  HARLINGEN, TX 78553 | 16,458.80 |
| 00000411 | 10/03/2012 | 85.51 | 1210 | | ANRIGE, INC. DBA A CLEAN PORTOCO | P.O. BOX 531607  HARLINGEN, TX 78553 | 16,458.80 |
| 00000412 | 10/03/2012 | 7,232.56 | 2267 | | ARMSTRONG LUMBER CO. | P.O. BOX 531607  CORPUS CHRISTI, TX 78469 | 3,913.70 |
| 00000413 | 10/03/2012 | 4,800.00 | 4015 | | ATKINS NORTH AMERICA INC. | 4030 W. BOY SCOUT BLVD., STE. 700  TAMPA, FL 33607 | #N/A |
| 00000414 | 10/03/2012 | 100.67 | 3183 | | AUSTIN LAND SERVICE AND AUSTIN WOOD RECYCLING | 3876 E. WHITESTONE BLVD  CEDAR PARK, TX 78613 | 24,706.75 |
| 00000415 | 10/03/2012 | 14,631.94 | 1132 | | AUSTIN TRAFFIC SIGNAL CONSTRUCTION CO., LP. | P.O. BOX 130  ROUND ROCK, TX 78680-0130 | 33,604.23 |
| 00000416 | 10/03/2012 | 26,738.60 | 1312 | | BEXAR CONCRETE WORKS I | P.O. BOX 700250  SAN ANTONIO, TX 78270 | 645,778.15 |
| 00000417 | 10/03/2012 | 3,675.00 | 3979 | | BISON GLOBAL LOGISTICS INC | P.O. BOX 1847  PLUGERVILLE, TX 78691 | 5,524.75 |
| 00000418 | 10/03/2012 | 2,590.00 | 3979 | | BISON GLOBAL LOGISTICS INC | P.O. BOX 1847  PLUGERVILLE, TX 78691 | 5,524.75 |
| 00000419 | 10/03/2012 | 662.89 | 2197 | | BRIGGS EQUIPMENT | P.O. BOX 841272  DALLAS, TX 75284-1272 | 265,896.71 |
| 00000420 | 10/03/2012 | 1,878.81 | 2197 | | BRIGGS EQUIPMENT | P.O. BOX 841272  DALLAS, TX 75284-1272 | 265,896.71 |
| 00000421 | 10/03/2012 | 8,912.01 | 1350 | | C & S SAFETY SUPPLY | PO BOX 4527  MCALLEN, TX 78501 | 4,215.57 |
| 00000422 | 10/03/2012 | 3,574.37 | 2295 | | C-3 ENVIRONMENTAL SPECIALTIES, LP | P.O. BOX 705  SHERTZ, TX 78154 | 1,922.48 |
| 00000423 | 10/03/2012 | 24,210.15 | 1120 | | C&S-CGS CONTRACTORS LLC | 23669 N. RABB ROAD  LA FERIA, TX 78559 | 58,466.28 |
| 00000424 | 10/03/2012 | 625.00 | 3099 | | CALALLEN MINNOR EMERGENCY CENTER | 11659 LEOPARD ST  CORPUS CHRISTI, TX 78410 | 900.00 |
| 00000425 | 10/03/2012 | 4,017.97 | 2740 | | CAPITAL PUMPING, LP | 3200 STECK AVE SUITE 220  Austin, TX 78757 | 32,327.77 |
| 00000426 | 10/03/2012 | 10,301.76 | 2740 | | CAPITAL PUMPING, LP | 3200 STECK AVE SUITE 220  Austin, TX 78757 | 32,327.77 |
| 00000427 | 10/03/2012 | 594.00 | 2740 | | CAPITAL PUMPING, LP | 3200 STECK AVE SUITE 220  Austin, TX 78757 | 32,327.77 |
| 00000428 | 10/03/2012 | 968.44 | 2740 | | CAPITAL PUMPING, LP | 3200 STECK AVE SUITE 220  Austin, TX 78757 | 32,327.77 |
| 00000429 | 10/03/2012 | 2,998.60 | 2740 | | CAPITAL PUMPING, LP | 3200 STECK AVE SUITE 220  Austin, TX 78757 | 32,327.77 |
| 00000430 | 10/03/2012 | 783.75 | 4031 | | CARLOS SMITH LANDSCAPING, INC. | 5361 SHERR ANN  San Antonio, TX 78233 | 2,816.99 |
| 00000431 | 10/03/2012 | 5,697.49 | 1130 | | CARTEL PLACERS, LLC | P.O. BOX 84972  PEARLAND, TX 77584 | 49,870.20 |
| 00000432 | 10/03/2012 | 2,195.88 | 1130 | | CARTEL PLACERS, LLC | P.O. BOX 84972  PEARLAND, TX 77584 | 49,870.20 |
| 00000433 | 10/03/2012 | 912.94 | 2799 | | CERTIFIED PLACERS LLC | P.O. BOX 367  LA FERIA, TX 78559-9998 | 159,364.56 |
| 00000434 | 10/03/2012 | 2,310.00 | 3117 | | CIVIL ENGINEERING CONSULTANTS, INC. | 11550 IH-10W SUITE 395  SAN ANTONIO, TX 78230 | #N/A |
| 00000435 | 10/03/2012 | 13,666.61 | 3117 | | CIVIL ENGINEERING CONSULTANTS, INC. | 11550 IH-10W SUITE 395  SAN ANTONIO, TX 78230 | #N/A |
| 00000436 | 10/03/2012 | 7,700.93 | 3117 | | CIVIL ENGINEERING CONSULTANTS, INC. | 11550 IH-10W SUITE 395  SAN ANTONIO, TX 78230 | #N/A |
| 00000437 | 10/03/2012 | 1,683.08 | 2038 | | CMC CONSTRUCTION SERVICES | DEPT 1133 P.O. BOX 121133  DALLAS, TX 75312-1133 | 125,076.17 |
| 00000438 | 10/03/2012 | 16,240.93 | 2038 | | CMC CONSTRUCTION SERVICES | DEPT 1133 P.O. BOX 121133  DALLAS, TX 75312-1133 | 125,076.17 |

# Check Register by Check Number
## 105 Bank of America
### Checks Dated From 09/01/12 Thru 12/07/12

11/20/12

| Check Number | Check Date | Check Amount | Vendor/Employee | Vendor/Employee Name | Address | Bal + Ret |
|---|---|---|---|---|---|---|
| 00000439 | 10/03/2012 | 633.02 | 2038 | CMC CONSTRUCTION SERVICES | DEPT 1133 P.O. BOX 121133 DALLAS, TX 75312-1133 | 125,076.17 |
| 00000440 | 10/03/2012 | 3,122.06 | 2038 | CMC CONSTRUCTION SERVICES | DEPT 1133 P.O. BOX 121133 DALLAS, TX 75312-1133 | 125,076.17 |
| 00000441 | 10/03/2012 | 1,391.18 | 2038 | CMC CONSTRUCTION SERVICES | DEPT 1133 P.O. BOX 121133 DALLAS, TX 75312-1133 | 125,076.17 |
| 00000442 | 10/03/2012 | 5,198.65 | 2038 | CMC CONSTRUCTION SERVICES | DEPT 1133 P.O. BOX 121133 DALLAS, TX 75312-1133 | 125,076.17 |
| 00000443 | 10/03/2012 | 323.40 | 2038 | CMC CONSTRUCTION SERVICES | DEPT 1133 P.O. BOX 121133 DALLAS, TX 75312-1133 | 125,076.17 |
| 00000444 | 10/03/2012 | 25,421.09 | 2038 | CMC CONSTRUCTION SERVICES | DEPT 1133 P.O. BOX 121133 DALLAS, TX 75312-1133 | 125,076.17 |
| 00000445 | 10/03/2012 | 1,742.49 | 2038 | CMC CONSTRUCTION SERVICES | DEPT 1133 P.O. BOX 121133 DALLAS, TX 75312-1133 | 125,076.17 |
| 00000446 | 10/03/2012 | 1,073.25 | 2038 | CMC CONSTRUCTION SERVICES | DEPT 1133 P.O. BOX 121133 DALLAS, TX 75312-1133 | 125,076.17 |
| 00000447 | 10/03/2012 | 695.00 | 3305 | COLLECTIVE CONTRACTING INC. | 11365 FM 1346 Adkins, TX 78101 | 173,947.79 |
| 00000448 | 10/03/2012 | 2,418.85 | 2353 | CONTRACTORS BUILDING SUPPLY CO. | P.O. BOX 9694 CORPUS CHRISTI, TX 78469 | 31,397.46 |
| 00000449 | 10/03/2012 | 1,426.50 | 1393 | CONTRACTORS PAVING SUPPLY, LLP | P.O. BOX 2368 STAFFORD, TX 77497 | 64,668.54 |
| 00000450 | 10/03/2012 | 2,303.80 | 1393 | CONTRACTORS PAVING SUPPLY, LLP | P.O. BOX 2368 STAFFORD, TX 77497 | 64,668.54 |
| 00000451 | 10/03/2012 | 719.40 | 1393 | CONTRACTORS PAVING SUPPLY, LLP | P.O. BOX 2368 STAFFORD, TX 77497 | 64,668.54 |
| 00000452 | 10/03/2012 | 4,549.75 | 1393 | CONTRACTORS PAVING SUPPLY, LLP | P.O. BOX 2368 STAFFORD, TX 77497 | 64,668.54 |
| 00000453 | 10/03/2012 | 2,911.25 | 3165 | DIAMOND S CONSTRUCTION | 9494 IH10 EAST Converse, TX 78109 | 3,570.00 |
| 00000454 | 10/03/2012 | 14,970.00 | 3490 | DIOS DADO ENVIRONMENTAL, LTD | 9330 CORPORATE DR SUITE 301 SELMA, TX 78154-1253 | #N/A |
| 00000455 | 10/03/2012 | 21.64 | 2408 | EVEREST WATER CORPUS CHRISTI | 1401 S.P.I.D. CORPUS CHRISTI, TX 78416 | #N/A |
| 00000456 | 10/03/2012 | 1,134.38 | 1533 | FLASHER EQUIPMENT CO. | PO BOX 12637 SAN ANTONIO, TX 78212 | 133,850.34 |
| 00000457 | 10/03/2012 | 670.31 | 1533 | FLASHER EQUIPMENT CO. | PO BOX 12637 SAN ANTONIO, TX 78212 | 133,850.34 |
| 00000458 | 10/03/2012 | 9,539.68 | 1533 | FLASHER EQUIPMENT CO. | PO BOX 12637 SAN ANTONIO, TX 78212 | 133,850.34 |
| 00000459 | 10/03/2012 | 1,247.81 | 1533 | FLASHER EQUIPMENT CO. | PO BOX 12637 SAN ANTONIO, TX 78212 | 133,850.34 |
| 00000460 | 10/03/2012 | 2,078.35 | 3163 | FUQUAY, INC. | P.O. BOX 310946 NEW BRAUNFELS, TX 78131-0946 | 43,784.84 |
| 00000461 | 10/03/2012 | 387.83 | 2814 | G4 SPATIAL TECHNOLOGIES | P.O. BOX 2065 AUSTIN, TX 78768 | 9,228.11 |
| 00000462 | 10/03/2012 | 715.47 | 2814 | G4 SPATIAL TECHNOLOGIES | P.O. BOX 2065 AUSTIN, TX 78768 | 9,228.11 |
| 00000463 | 10/03/2012 | 374.00 | 3929 | GC STEEL & ACCESSORIES LLC | 1300 N RABB RD La Feria, TX 78559 | 47,112.12 |
| 00000464 | 10/03/2012 | 122,641.20 | 3057 | GEO-SOLUTIONS, INC. | 7011 B WEST BEE CAVE RD AUSTIN, TX 78746 | 2,845.00 |
| 00000465 | 10/03/2012 | 2,834.04 | 1577 | GSI HIGHWAY PRODUCTS | 720 W. WINTERGREEN HUTCHINS, TX 751641 | 18,820.85 |
| 00000466 | 10/03/2012 | 11,896.69 | 1915 | HANSON PIPE & PRECAST, INC. | P.O. BOX 842481 DALLAS, TX 75284-2481 | 46,962.96 |
| 00000467 | 10/03/2012 | 13,693.00 | 4059 | HENNESSY INTERNATIONAL, INC | 1623 MISSION DR, SUITE 14 SOLVANG, CA 93463 | 71,917.80 |
| 00000468 | 10/03/2012 | 55,005.62 | 4059 | HENNESSY INTERNATIONAL, INC | 1623 MISSION DR, SUITE 14 SOLVANG, CA 93463 | 71,917.80 |
| 00000469 | 10/03/2012 | 4,884.01 | 1169 | HIGHWAY TECHNOLOGIES, INC. | 36353 TREASURY CENTER CHICAGO, IL 60694 | 114,022.48 |
| 00000470 | 10/03/2012 | 60,044.07 | 1165 | J & P TRUCKING | 5917 DREAMER RD EDINBURG, TX 78541 | 115,419.99 |
| 00000471 | 10/03/2012 | 9,500.00 | 1748 | L & R PRE-CAST | CONCRETE WORKS, INC. 3807 N. BENTSEN PAL. MISSION, TX 78574-8200 | 113,312.00 |
| 00000472 | 10/03/2012 | 1,280.00 | 3624 | LA COPA FIELD SERVICES, INC. | P.O. BOX 338  Sinton, TX 78387 | 11,530.00 |
| 00000473 | 10/03/2012 | 950.00 | 2880 | LBJ FLEET SERVICES, INC. | 6156 E FM 1518 N CONVERSE, TX 78109 | 7,694.00 |
| 00000474 | 10/03/2012 | 653.00 | 2880 | LBJ FLEET SERVICES, INC. | 6156 E FM 1518 N CONVERSE, TX 78109 | 7,694.00 |
| 00000475 | 10/03/2012 | 772.00 | 2880 | LBJ FLEET SERVICES, INC. | 6156 E FM 1518 N CONVERSE, TX 78109 | 7,694.00 |
| 00000476 | 10/03/2012 | 2,450.00 | 2880 | LBJ FLEET SERVICES, INC. | 6156 E FM 1518 N CONVERSE, TX 78109 | 7,694.00 |
| 00000477 | 10/03/2012 | 535.00 | 2880 | LBJ FLEET SERVICES, INC. | 6156 E FM 1518 N CONVERSE, TX 78109 | 7,694.00 |
| 00000478 | 10/03/2012 | 1,425.00 | 2880 | LBJ FLEET SERVICES, INC. | 6156 E FM 1518 N CONVERSE, TX 78109 | 7,694.00 |
| 00000479 | 10/03/2012 | 267.00 | 2880 | LBJ FLEET SERVICES, INC. | 6156 E FM 1518 N CONVERSE, TX 78109 | 7,694.00 |
| 00000480 | 10/03/2012 | 1,426.00 | 2880 | LBJ FLEET SERVICES, INC. | 6156 E FM 1518 N CONVERSE, TX 78109 | 7,694.00 |

## Check Register by Check Number
### 105 Bank of America
### Checks Dated From 09/01/12 Thru 12/07/12

| Check Number | Check Date | Check Amount | Vendor/Employee | Vendor/Employee Name | Address | 11/30/12 Bal + Ret |
|---|---|---|---|---|---|---|
| 00000481 | 10/03/2012 | 1,886.00 | 1777 | MAGIC VALLEY CONCRETE, LTD | 7301 W. EXPRESSWAY MISSION, TX 78572 | 113,192.00 |
| 00000482 | 10/03/2012 | 111.00 | 1777 | MAGIC VALLEY CONCRETE, LTD | 7301 W. EXPRESSWAY MISSION, TX 78572 | 113,192.00 |
| 00000483 | 10/03/2012 | 833.53 | 1019 | MARTIN INSTRUMENT | 8868 RESEARCH BLVD, #101 AUSTIN, TX 78758 | 16,698.13 |
| 00000484 | 10/03/2012 | 371.26 | 3567 | MICROTEL INN & SUITES AIRPORT NORTH | 15314 SAN PEDRO, San Antonio, TX 78232 | 16,503.69 |
| 00000485 | 10/03/2012 | 2,513.22 | 3950 | MONTELONGO CONCRETE | 6951 YUCCA VALLEY, San Antonio, TX 78242 | 7,327.76 |
| 00000486 | 10/03/2012 | 3,843.42 | 3702 | N-LINE TRAFFIC MAINTENANCE | P.O. BOX 4750 BRYAN, TX 77805 | 6,394.07 |
| 00000487 | 10/03/2012 | 37.52 | 2595 | NAPA AUTO PARTS | P.O. BOX 648033 DALLAS, TX 75264-8033 | 37,435.18 |
| 00000488 | 10/03/2012 | 1,978.81 | 1843 | NTS MIKEDON, LLC | 19955 W. HARDY RD SUITE 109 HOUSTON, TX 77090 | 1,412.66 |
| 00000489 | 10/03/2012 | 1,697.72 | 2609 | PATHMARK TRAFFIC PRODUCTS OF TEXAS, INC. | P.O. BOX 1066 SAN MARCOS, TX 78667 | 11,455.81 |
| 00000490 | 10/03/2012 | 978.85 | 2609 | PATHMARK TRAFFIC PRODUCTS OF TEXAS, INC. | P.O. BOX 1066 SAN MARCOS, TX 78667 | 11,455.81 |
| 00000491 | 10/03/2012 | 4,622.66 | 2609 | PATHMARK TRAFFIC PRODUCTS OF TEXAS, INC. | P.O. BOX 1066 SAN MARCOS, TX 78667 | 11,455.81 |
| 00000492 | 10/03/2012 | 874.01 | 2609 | PATHMARK TRAFFIC PRODUCTS OF TEXAS, INC. | P.O. BOX 1066 SAN MARCOS, TX 78667 | 11,455.81 |
| 00000493 | 10/03/2012 | 10,975.00 | 4016 | POPE MATERIALS INC. | P.O. BOX 1151 GEORGETOWN, TX 78627 | #N/A |
| 00000494 | 10/03/2012 | 9,743.00 | 1930 | R.E. CAMPBELL COMPANY, LTD. | 3502 PINEMONT HOUSTON, TX 77018 | 38,133.00 |
| 00000495 | 10/03/2012 | 3,098.55 | 3025 | RAM TOOL A/R DEPT | P.O. BOX 320979 BIRMINGHAM, AL 35232 | 19,656.50 |
| 00000496 | 10/03/2012 | 5,849.91 | 3025 | RAM TOOL A/R DEPT | P.O. BOX 320979 BIRMINGHAM, AL 35232 | 19,656.50 |
| 00000497 | 10/03/2012 | 1,254.16 | 3025 | RAM TOOL A/R DEPT | P.O. BOX 320979 BIRMINGHAM, AL 35232 | 19,656.50 |
| 00000498 | 10/03/2012 | 2,251.63 | 3025 | RAM TOOL A/R DEPT | P.O. BOX 320979 BIRMINGHAM, AL 35232 | 19,656.50 |
| 00000499 | 10/03/2012 | 35,773.44 | 3025 | RAM TOOL A/R DEPT | P.O. BOX 320979 BIRMINGHAM, AL 35232 | 19,656.50 |
| 00000500 | 10/03/2012 | 5,439.72 | 3025 | RAM TOOL A/R DEPT | P.O. BOX 320979 BIRMINGHAM, AL 35232 | 19,656.50 |
| 00000501 | 10/03/2012 | 5,389.77 | 3025 | RAM TOOL A/R DEPT | P.O. BOX 320979 BIRMINGHAM, AL 35232 | 19,656.50 |
| 00000502 | 10/03/2012 | 340.46 | 1932 | REDDYICE - HARLINGEN | 1409 N. 28TH STREET HARLINGEN, TX 78550 | 19,656.50 |
| 00000503 | 10/03/2012 | 1,391.64 | 3992 | RGV MOBILE CONCRETE, INC. | P.O. BOX 311 RIO HONDO, TX 78583 | 19,303.02 |
| 00000504 | 10/03/2012 | 1,135.98 | 2654 | ROYALL-MATTHIESSEN | P.O. BOX 7307 SAN ANTONIO, TX 78207 | 11,493.20 |
| 00000505 | 10/03/2012 | 416.28 | 2654 | ROYALL-MATTHIESSEN | P.O. BOX 7307 SAN ANTONIO, TX 78207 | 11,493.20 |
| 00000506 | 10/03/2012 | 279.12 | 2654 | ROYALL-MATTHIESSEN | P.O. BOX 7307 SAN ANTONIO, TX 78207 | 11,493.20 |
| 00000507 | 10/03/2012 | 96.23 | 2654 | ROYALL-MATTHIESSEN | P.O. BOX 7307 SAN ANTONIO, TX 78207 | 11,493.20 |
| 00000508 | 10/03/2012 | 780.06 | 1942 | RSC EQUIPMENT RENTAL | PRIME EQUIPMENT P.O. BOX 840514 DALLAS, TX 75284-0514 | 5,629.93 |
| 00000509 | 10/03/2012 | 13,623.75 | 2656 | SAFELANE TRAFFIC SUPPLY | P.O. BOX 827 WIMBERLY, TX 78676 | #N/A |
| 00000510 | 10/03/2012 | 850.00 | 3863 | SOUTH TEXAS CRANE SERVICE INC. | P.O. BOX 7616 VICTORIA, TX 77903 | 18,701.28 |
| 00000511 | 10/03/2012 | 1,864.96 | 2686 | SOUTH TEXAS INDUSTRIAL COATINGS, LLC | P.O. DRAWER 659 LEAKEY, TX 78873 | 56,318.58 |
| 00000512 | 10/03/2012 | 838.35 | 1134 | SUNBELT EXPRESS SERVICES, INC. | P.O. BOX 111 HARLINGEN, TX 78551 | 38,608.15 |
| 00000513 | 10/03/2012 | 3,802.57 | 2052 | SUNBELT RENTALS | P.O. BOX 409211 ATLANTA, GA 30384-9211 | 5,484.38 |
| 00000514 | 10/03/2012 | 3,836.93 | 3334 | SUNSTATE EQUIPMENT CO LLC | 5552 E. WASHINGTON PHOENIX, AZ 85034 | 67,491.23 |
| 00000515 | 10/03/2012 | 180.00 | 2098 | TEJAS EQUIPMENT RENTAL | 1212 N. 23RD STREET MCALLEN, TX 78501 | 118,823.86 |
| 00000516 | 10/03/2012 | 698.92 | 2098 | TEJAS EQUIPMENT RENTAL | 1212 N. 23RD STREET MCALLEN, TX 78501 | 118,823.86 |
| 00000517 | 10/03/2012 | 855.40 | 2098 | TEJAS EQUIPMENT RENTAL | 1212 N. 23RD STREET MCALLEN, TX 78501 | 118,823.86 |
| 00000518 | 10/03/2012 | 2,706.61 | 2098 | TEJAS EQUIPMENT RENTAL | 1212 N. 23RD STREET MCALLEN, TX 78501 | 118,823.86 |
| 00000519 | 10/03/2012 | 3,838.82 | 2098 | TEJAS EQUIPMENT RENTAL | 1212 N. 23RD STREET MCALLEN, TX 78501 | 118,823.86 |
| 00000520 | 10/03/2012 | 4,462.45 | 2098 | TEJAS EQUIPMENT RENTAL | 1212 N. 23RD STREET MCALLEN, TX 78501 | 118,823.86 |
| 00000521 | 10/03/2012 | 1,860.46 | 2098 | TEJAS EQUIPMENT RENTAL | 1212 N. 23RD STREET MCALLEN, TX 78501 | 118,823.86 |
| 00000522 | 10/03/2012 | 1,650.18 | 2098 | TEJAS EQUIPMENT RENTAL | 1212 N. 23RD STREET MCALLEN, TX 78501 | 118,823.86 |

Check Register by Check Number
105 Bank of America
Checks Dated From 09/01/12 Thru 12/07/12

| Check Number | Check Date | Check Amount | Vendor Employee | Vendor/Employee Name | Address | 11/30/12 Bal + Ret |
|---|---|---|---|---|---|---|
| 00000523 | 10/03/2012 | 3,747.50 | 2724 | TEXAS CRANE SERVICE | 203 SOUTH W W WHITE RD, SAN ANTONIO, TX 78219 | 16,924.75 |
| 00000524 | 10/03/2012 | 35,467.82 | 3923 | TEXAS HIGHWAY WALLS, LLC | 5450 BEE CAVE RD SUITE 1-F AUSTIN, TX 78746 | 48,000.34 |
| 00000525 | 10/03/2012 | 1,895.40 | 1192 | TNT CRANE & RIGGING, INC. | P.O. BOX 203708 HOUSTON, TX 77216-3708 | 27,901.80 |
| 00000526 | 10/03/2012 | 36,488.80 | 1192 | TNT CRANE & RIGGING, INC. | P.O. BOX 203708 HOUSTON, TX 77216-3708 | 27,901.80 |
| 00000527 | 10/03/2012 | 37,107.77 | 1170 | TREV-CORT TRUCKING, INC. | PO BOX 476 ALAMO, TX 78516 | 385,226.76 |
| 00000528 | 10/03/2012 | 22,965.00 | 2111 | TRICON PRECAST LTD. | 15055 HENRY RD HOUSTON, TX 77060 | 365,818.74 |
| 00000529 | 10/03/2012 | 7,828.00 | 1672 | UNITED RENTALS NW, INC. | FILE 51122 LOS ANGELES, CA 90074-1122 | 79,989.25 |
| 00000530 | 10/03/2012 | 13,934.88 | 1672 | UNITED RENTALS NW, INC. | FILE 51122 LOS ANGELES, CA 90074-1122 | 79,989.25 |
| 00000531 | 10/03/2012 | 134.70 | 1672 | UNITED RENTALS NW, INC. | FILE 51122 LOS ANGELES, CA 90074-1122 | 79,989.25 |
| 00000532 | 10/03/2012 | 3,193.38 | 3817 | VF SALES & EQUIPMENT | 802 N. EXP 77 Harlingen, TX 78550 | 18,642.79 |
| 00000533 | 10/03/2012 | 57,847.20 | 4055 | WS CONSTRUCTION | 6200 SEYMOUR HIGHWAY WICHITA FALLS, TX 78310 | 20,929.01 |
| 00000534 | 10/03/2012 | 11,891.45 | 3326 | BRIDGESTONE AMERICA'S TIRE OPERATION, LLC | DBA GCR TIRE CENTERS 441 DONELSON PIKE,S NASHVILLE, TN 37214 | 130,547.99 |
| 00000535 | 10/03/2012 | 2,544.60 | 3326 | BRIDGESTONE AMERICA'S TIRE OPERATION, LLC | DBA GCR TIRE CENTERS 441 DONELSON PIKE,S NASHVILLE, TN 37214 | 130,547.99 |
| 00000536 | 10/03/2012 | 371.97 | 3326 | BRIDGESTONE AMERICA'S TIRE OPERATION, LLC | DBA GCR TIRE CENTERS 441 DONELSON PIKE,S NASHVILLE, TN 37214 | 130,547.99 |
| 00000537 | 10/03/2012 | 3,162.83 | 3326 | BRIDGESTONE AMERICA'S TIRE OPERATION, LLC | DBA GCR TIRE CENTERS 441 DONELSON PIKE,S NASHVILLE, TN 37214 | 130,547.99 |
| 00000538 | 10/03/2012 | 5,975.69 | 3326 | BRIDGESTONE AMERICA'S TIRE OPERATION, LLC | DBA GCR TIRE CENTERS 441 DONELSON PIKE,S NASHVILLE, TN 37214 | 130,547.99 |
| 00000539 | 10/03/2012 | 1,380.98 | 3326 | BRIDGESTONE AMERICA'S TIRE OPERATION, LLC | DBA GCR TIRE CENTERS 441 DONELSON PIKE,S NASHVILLE, TN 37214 | 130,547.99 |
| 00000540 | 10/03/2012 | 2,191.26 | 3326 | BRIDGESTONE AMERICA'S TIRE OPERATION, LLC | DBA GCR TIRE CENTERS 441 DONELSON PIKE,S NASHVILLE, TN 37214 | 130,547.99 |
| 00000541 | 10/03/2012 | 238.97 | 3326 | BRIDGESTONE AMERICA'S TIRE OPERATION, LLC | DBA GCR TIRE CENTERS 441 DONELSON PIKE,S NASHVILLE, TN 37214 | 130,547.99 |
| 00000542 | 10/03/2012 | 954.35 | 3326 | BRIDGESTONE AMERICA'S TIRE OPERATION, LLC | DBA GCR TIRE CENTERS 441 DONELSON PIKE,S NASHVILLE, TN 37214 | 130,547.99 |
| 00000543 | 10/03/2012 | 3,961.22 | 3326 | BRIDGESTONE AMERICA'S TIRE OPERATION, LLC | DBA GCR TIRE CENTERS 441 DONELSON PIKE,S NASHVILLE, TN 37214 | 130,547.99 |
| 00000544 | 10/03/2012 | 1,058.11 | 3326 | BRIDGESTONE AMERICA'S TIRE OPERATION, LLC | DBA GCR TIRE CENTERS 441 DONELSON PIKE,S NASHVILLE, TN 37214 | 130,547.99 |
| 00000545 | 10/03/2012 | 18,540.89 | 3326 | BRIDGESTONE AMERICA'S TIRE OPERATION, LLC | DBA GCR TIRE CENTERS 441 DONELSON PIKE,S NASHVILLE, TN 37214 | 130,547.99 |
| 00000546 | 10/03/2012 | 7,090.54 | 3326 | BRIDGESTONE AMERICA'S TIRE OPERATION, LLC | DBA GCR TIRE CENTERS 441 DONELSON PIKE,S NASHVILLE, TN 37214 | 130,547.99 |
| 00000547 | 10/03/2012 | 10,584.92 | 3326 | BRIDGESTONE AMERICA'S TIRE OPERATION, LLC | DBA GCR TIRE CENTERS 441 DONELSON PIKE,S NASHVILLE, TN 37214 | 130,547.99 |
| 00000548 | 10/03/2012 | 15,526.85 | 3326 | BRIDGESTONE AMERICA'S TIRE OPERATION, LLC | DBA GCR TIRE CENTERS 441 DONELSON PIKE,S NASHVILLE, TN 37214 | 130,547.99 |
| 00000549 | 10/03/2012 | 102.48 | 3326 | BRIDGESTONE AMERICA'S TIRE OPERATION, LLC | DBA GCR TIRE CENTERS 441 DONELSON PIKE,S NASHVILLE, TN 37214 | 130,547.99 |
| 00000550 | 10/03/2012 | 5,380.29 | 3326 | BRIDGESTONE AMERICA'S TIRE OPERATION, LLC | DBA GCR TIRE CENTERS 441 DONELSON PIKE,S NASHVILLE, TN 37214 | 130,547.99 |
| 00000551 | 10/03/2012 | 5,103.13 | 3326 | BRIDGESTONE AMERICA'S TIRE OPERATION, LLC | DBA GCR TIRE CENTERS 441 DONELSON PIKE,S NASHVILLE, TN 37214 | 130,547.99 |
| 00000552 | 10/03/2012 | 2,215.07 | 3326 | BRIDGESTONE AMERICA'S TIRE OPERATION, LLC | DBA GCR TIRE CENTERS 441 DONELSON PIKE,S NASHVILLE, TN 37214 | 130,547.99 |
| 00000553 | 10/03/2012 | 49,328.53 | 1860 | OIL PATCH FUEL & SUPPLY, INC. | P.O. BOX 1089 Combes, TX 78535 | 170,671.82 |
| 00000554 | 10/03/2012 | 41,915.71 | 1860 | OIL PATCH FUEL & SUPPLY, INC. | P.O. BOX 1089 Combes, TX 78535 | 170,671.82 |
| 00000555 | 10/03/2012 | 883.95 | 1860 | OIL PATCH FUEL & SUPPLY, INC. | P.O. BOX 1089 Combes, TX 78535 | 170,671.82 |
| 00000556 | 10/03/2012 | 28,609.22 | 1860 | OIL PATCH FUEL & SUPPLY, INC. | P.O. BOX 1089 Combes, TX 78535 | 170,671.82 |
| 00000557 | 10/03/2012 | 25,866.26 | 1257 | ANDERSON EQUIPMENT COMPANY | P.O. BOX 662 PHARR, TX 78577-0662 | 604,244.87 |
| 00000558 | 10/03/2012 | 4,156.44 | 1881 | OIL PATCH PETROLEUM, INC. | 1528 W. PADRE ISLAND DRIVE CORPUS CHRISTI, TX 78408 | 5,748.92 |
| 00000559 | 10/03/2012 | 1,101.99 | 1257 | ANDERSON EQUIPMENT COMPANY | P.O. BOX 662 PHARR, TX 78577-0662 | 604,244.87 |
| 00000560 | 10/03/2012 | 37,226.61 | 1257 | ANDERSON EQUIPMENT COMPANY | P.O. BOX 662 PHARR, TX 78577-0662 | 604,244.87 |
| 00000561 | 10/03/2012 | 421.36 | 1257 | ANDERSON EQUIPMENT COMPANY | P.O. BOX 662 PHARR, TX 78577-0662 | 604,244.87 |
| 00000562 | 10/03/2012 | 11,049.33 | 1257 | ANDERSON EQUIPMENT COMPANY | P.O. BOX 662 PHARR, TX 78577-0662 | 604,244.87 |
| 00000563 | 10/03/2012 | 20,549.40 | 1257 | ANDERSON EQUIPMENT COMPANY | P.O. BOX 662 PHARR, TX 78577-0662 | 604,244.87 |
| 00000564 | 10/03/2012 | 8,800.96 | 1257 | ANDERSON EQUIPMENT COMPANY | P.O. BOX 662 PHARR, TX 78577-0662 | 604,244.87 |

Check Register by Check Number
105 Bank of America
Checks Dated From 09/01/12 Thru 12/07/12

| Check Number | Check Date | Check Amount | Vendor/ Employee | Vendor/Employee Name | Address | 11/30/12 Bal + Ret |
|---|---|---|---|---|---|---|
| 00000565 | 10/03/2012 | 9,267.16 | 1257 | ANDERSON EQUIPMENT COMPANY | P.O. BOX 662 PHARR, TX 78577-0662 | 604,244.87 |
| 00000566 | 10/03/2012 | 1,918.19 | 1257 | ANDERSON EQUIPMENT COMPANY | P.O. BOX 662 PHARR, TX 78577-0662 | 604,244.87 |
| 00000567 | 10/03/2012 | 19,712.71 | 1257 | ANDERSON EQUIPMENT COMPANY | P.O. BOX 662 PHARR, TX 78577-0662 | 604,244.87 |
| 00000568 | 10/03/2012 | 3,787.07 | 1257 | ANDERSON EQUIPMENT COMPANY | P.O. BOX 662 PHARR, TX 78577-0662 | 604,244.87 |
| 00000569 | 10/03/2012 | 9,852.45 | 1257 | ANDERSON EQUIPMENT COMPANY | P.O. BOX 662 PHARR, TX 78577-0662 | 604,244.87 |
| 00000570 | 10/03/2012 | 23,329.82 | 1257 | ANDERSON EQUIPMENT COMPANY | P.O. BOX 662 PHARR, TX 78577-0662 | 604,244.87 |
| 00000571 | 10/03/2012 | 14,504.94 | 1257 | ANDERSON EQUIPMENT COMPANY | P.O. BOX 662 PHARR, TX 78577-0662 | 604,244.87 |
| 00000572 | 10/03/2012 | 51,841.40 | 1257 | ANDERSON EQUIPMENT COMPANY | P.O. BOX 662 PHARR, TX 78577-0662 | 604,244.87 |
| 00000573 | 10/03/2012 | 5,016.18 | 1257 | ANDERSON EQUIPMENT COMPANY | P.O. BOX 662 PHARR, TX 78577-0662 | 604,244.87 |
| 00000574 | 10/03/2012 | 56,146.84 | 1257 | ANDERSON EQUIPMENT COMPANY | P.O. BOX 662 PHARR, TX 78577-0662 | 604,244.87 |
| 00000575 | 10/03/2012 | 23,386.24 | 1257 | ANDERSON EQUIPMENT COMPANY | P.O. BOX 662 PHARR, TX 78577-0662 | 604,244.87 |
| 00000576 | 10/03/2012 | 447.37 | 2283 | ANDERSON MACHINERY SAN ANTONIO, INC. | P.O. BOX 200380 SAN ANTONIO, TX 78220 | #N/A |
| 00000577 | 10/03/2012 | 109.63 | 2283 | ANDERSON MACHINERY SAN ANTONIO, INC. | P.O. BOX 200380 SAN ANTONIO, TX 78220 | #N/A |
| 00000578 | 10/03/2012 | 219.19 | 2283 | ANDERSON MACHINERY SAN ANTONIO, INC. | P.O. BOX 200380 SAN ANTONIO, TX 78220 | #N/A |
| 00000579 | 10/03/2012 | 262.33 | 2283 | ANDERSON MACHINERY SAN ANTONIO, INC. | P.O. BOX 200380 SAN ANTONIO, TX 78220 | #N/A |
| 00000580 | 10/03/2012 | 164.22 | 2283 | ANDERSON MACHINERY SAN ANTONIO, INC. | P.O. BOX 200380 SAN ANTONIO, TX 78220 | #N/A |
| 00000581 | 10/03/2012 | 993.81 | 2283 | ANDERSON MACHINERY SAN ANTONIO, INC. | P.O. BOX 200380 SAN ANTONIO, TX 78220 | #N/A |
| 00000582 | 10/03/2012 | 167.89 | 2262 | ANDERSON MACHINERY CO. | P.O. BOX 4806 CORPUS CHRISTI, TX 78469 | 7,468.32 |
| 00000583 | 10/03/2012 | 3,841.43 | 1439 | CHEMICAL LIME | ACCT. # 159879 5274 PAYSPHERE CIRCLE CHI CHICAGO, IL 60674 | 115,726.97 |
| 00000584 | 10/03/2012 | 4,076.72 | 1439 | CHEMICAL LIME | ACCT. # 159879 5274 PAYSPHERE CIRCLE CHI CHICAGO, IL 60674 | 115,726.97 |
| 00000585 | 10/03/2012 | 1,024.00 | 1009 | DOGGETT HEAVY MACHINERY | 10110 DARADALE BATON ROUGE, LA 70816 | 261,171.49 |
| 00000586 | 10/03/2012 | 39,776.40 | 1009 | DOGGETT HEAVY MACHINERY | 10110 DARADALE BATON ROUGE, LA 70816 | 261,171.49 |
| 00000587 | 10/04/2012 | 1,611.65 | 1009 | DOGGETT HEAVY MACHINERY | 10110 DARADALE BATON ROUGE, LA 70816 | 261,171.49 |
| 00000588 | 10/04/2012 | 1,284.25 | 1009 | DOGGETT HEAVY MACHINERY | 10110 DARADALE BATON ROUGE, LA 70816 | 261,171.49 |
| 00000589 | 10/04/2012 | 15,239.63 | 1009 | DOGGETT HEAVY MACHINERY | 10110 DARADALE BATON ROUGE, LA 70816 | 261,171.49 |
| 00000590 | 10/04/2012 | 3,195.40 | 1009 | DOGGETT HEAVY MACHINERY | 10110 DARADALE BATON ROUGE, LA 70816 | 261,171.49 |
| 00000591 | 10/04/2012 | 33.82 | 1009 | DOGGETT HEAVY MACHINERY | 10110 DARADALE BATON ROUGE, LA 70816 | 261,171.49 |
| 00000592 | 10/04/2012 | 25,129.60 | 1009 | DOGGETT HEAVY MACHINERY | 10110 DARADALE BATON ROUGE, LA 70816 | 261,171.49 |
| 00000593 | 10/04/2012 | 5,068.80 | 1009 | DOGGETT HEAVY MACHINERY | 10110 DARADALE BATON ROUGE, LA 70816 | 261,171.49 |
| 00000594 | 10/04/2012 | 4,421.72 | 1009 | DOGGETT HEAVY MACHINERY | 10110 DARADALE BATON ROUGE, LA 70816 | 261,171.49 |
| 00000595 | 10/04/2012 | 125.04 | 1009 | DOGGETT HEAVY MACHINERY | 10110 DARADALE BATON ROUGE, LA 70816 | 261,171.49 |
| 00000596 | 10/08/2012 | 6,561.90 | 1982 | ROMCO EQUIPMENT CO. | P.O. BOX 841496 DALLAS, TX 75284 | 28,343.97 |
| 00000597 | 10/08/2012 | 6,584.00 | 1982 | ROMCO EQUIPMENT CO. | P.O. BOX 841496 DALLAS, TX 75284 | 28,343.97 |
| 00000598 | 10/08/2012 | 49,336.87 | 2159 | VULCAN CONSTRUCTION MATERIAL, LP | SW DIV P.O. BOX 8 DALLAS, TX 75284-9131 | 494,783.15 |
| 00000599 | 10/08/2012 | 11,828.35 | 2159 | VULCAN CONSTRUCTION MATERIAL, LP | SW DIV P.O. BOX 8 DALLAS, TX 75284-9131 | 494,783.15 |
| 00000600 | 10/08/2012 | 306,655.91 | 2159 | VULCAN CONSTRUCTION MATERIAL, LP | SW DIV P.O. BOX 8 DALLAS, TX 75284-9131 | 494,783.15 |
| 00000601 | 10/08/2012 | 107,728.55 | 2159 | VULCAN CONSTRUCTION MATERIAL, LP | SW DIV P.O. BOX 8 DALLAS, TX 75284-9131 | 494,783.15 |
| 00000602 | 10/08/2012 | 63,273.28 | 2159 | VULCAN CONSTRUCTION MATERIAL, LP | SW DIV P.O. BOX 8 DALLAS, TX 75284-9131 | 494,783.15 |
| 00000603 | 10/08/2012 | 2,583.50 | 2159 | VULCAN CONSTRUCTION MATERIAL, LP | SW DIV P.O. BOX 8 DALLAS, TX 75284-9131 | 494,783.15 |
| 00000604 | 10/08/2012 | 1,195.02 | 2159 | VULCAN CONSTRUCTION MATERIAL, LP | SW DIV P.O. BOX 8 DALLAS, TX 75284-9131 | 494,783.15 |
| 00000605 | 10/08/2012 | 115,139.06 | 2159 | VULCAN CONSTRUCTION MATERIAL, LP | SW DIV P.O. BOX 8 DALLAS, TX 75284-9131 | 494,783.15 |
| 00000606 | 10/08/2012 | 1,640.09 | 2159 | VULCAN CONSTRUCTION MATERIAL, LP | SW DIV P.O. BOX 8 DALLAS, TX 75284-9131 | 494,783.15 |

Check Register by Check Number
105 Bank of America
Checks Dated From 09/01/12 Thru 12/07/12

| Check Number | Check Date | Check Amount | Vendor/ Employee | Vendor/Employee Name | Address | 11/30/12 Bal + Ret |
|---|---|---|---|---|---|---|
| 00000607 | 10/08/2012 | 26,455.76 1334 | | BALLENGER CONSTRUCTION COMPANY | P.O. BOX 943 SAN BENITO, TX 78586 | #N/A |
| 00000609 | 10/02/2012 | 4,812.76 3441 | | BAYFRONT HOSPITALITY MANAGEMENT DBA HOTEL | CORPUS CHRISTI BAYFRONT 601 N. WATER ST., CORPUS CHRISTI, TX 78401 | 15,162.75 |
| 00000608 | 10/02/2012 | 628.74 2197 | | BRIGGS EQUIPMENT | P.O. BOX 841272 DALLAS, TX 75284-1272 | 265,895.71 |
| 00000610 | 10/02/2012 | 10,835.53 1120 | | CAB-COS CONTRACTORS LLC | 20959 N. RABB ROAD LA FERIA, TX 78559 | 58,465.28 |
| 00000611 | 10/02/2012 | 119,313.82 1452 | | CEMEX | P.O. BOX 730197 DALLAS, TX 75373-0197 | 456,602.84 |
| 00000613 | 10/02/2012 | 76,854.18 1452 | | CEMEX | P.O. BOX 730197 DALLAS, TX 75373-0197 | 456,602.84 |
| 00000612 | 10/02/2012 | 6,629.85 2799 | | CERTIFIED PLACERS LLC | P.O. BOX 367 LA FERIA, TX 78559-9998 | 159,364.56 |
| 00000614 | 10/02/2012 | 3,620.98 2799 | | CERTIFIED PLACERS LLC | P.O. BOX 367 LA FERIA, TX 78559-9998 | 159,364.56 |
| 00000615 | 10/02/2012 | 886.00 2339 | | CHANNEL SAFETY & MARINE SUPPLY, INC. | P.O. BOX 1919 LA PORTE, TX 77572 | 1,418.46 |
| 00000616 | 10/02/2012 | 313.88 2038 | | CMC CONSTRUCTION SERVICES | DEPT 1133 P.O. BOX 121133 DALLAS, TX 75312-1133 | 125,076.17 |
| 00000617 | 10/02/2012 | 2,166.80 2038 | | CMC CONSTRUCTION SERVICES | DEPT 1133 P.O. BOX 121133 DALLAS, TX 75312-1133 | 125,076.17 |
| 00000618 | 10/02/2012 | 125,901.90 2772 | | CMC REBAR | PO BOX 121088 DALLAS, TX 75312-1088 | 987,553.89 |
| 00000619 | 10/02/2012 | 52,046.21 2772 | | CMC REBAR | PO BOX 121088 DALLAS, TX 75312-1088 | 987,553.89 |
| 00000623 | 10/02/2012 | 1,846.53 3862 | | DAYS INN & SUITES | 7090 SAN BERNARDO AVE LAREDO, TX 78041 | #N/A |
| 00000621 | 10/02/2012 | 4,132.67 2387 | | EFCO CORP. RECEIVABLES | 25354 NETWORK PLACE CHICAGO, IL 60673-1253 | 95,905.00 |
| 00000622 | 10/02/2012 | 1,140.00 3227 | | ENVIRONMENTAL ALLIES, INC. | 9625 WINDFERN RD HOUSTON, TX 77064 | 1,974.40 |
| 00000620 | 10/02/2012 | 149.28 2411 | | FASTENAL CO. | P.O. BOX 1286, WINONA, MN 55987-1286 | 5,235.50 |
| 00000624 | 10/02/2012 | 9,168.75 3929 | | GC STEEL & ACCESSORIES LLC | 1300 N RABB RD La Feria, TX 78559 | 47,112.12 |
| 00000625 | 10/02/2012 | 51,475.19 3929 | | GC STEEL & ACCESSORIES LLC | 1300 N RABB RD La Feria, TX 78559 | 47,112.12 |
| 00000626 | 10/02/2012 | 10,725.58 3929 | | GC STEEL & ACCESSORIES LLC | 1300 N RABB Rd La Feria, TX 78559 | 47,112.12 |
| 00000627 | 10/02/2012 | 375.52 2448 | | HD SUPPLY WATERWORKS, LTD | P.O. BOX 840700 DALLAS, TX 75284-0700 | #N/A |
| 00000628 | 10/02/2012 | 23,674.19 2448 | | HD SUPPLY WATERWORKS, LTD | P.O. BOX 840700 DALLAS, TX 75284-0700 | #N/A |
| 00000629 | 10/02/2012 | 460,353.55 1634 | | HELDENFELS ENTERPRISES, INC. | 5700 IH-35 SOUTH SAN MARCOS, TX 78666 | 20,368.95 |
| 00000630 | 10/02/2012 | 3,031.68 2744 | | HIGHWAY BARRICADES AND SERVICES, INC. | P.O. BOX 9104 CORPUS CHRISTI, TX 78469 | 140,534.11 |
| 00000631 | 10/02/2012 | 3,102.00 2744 | | HIGHWAY BARRICADES AND SERVICES, INC. | P.O. BOX 9104 CORPUS CHRISTI, TX 78469 | 140,534.11 |
| 00000632 | 10/02/2012 | 35,254.20 2463 | | HIRSCHFELD STEEL GROUP LP | P.O. BOX 3768 SAN ANGELO, TX 76902 | #N/A |
| 00000633 | 10/02/2012 | 1,045.00 1165 | | J & P TRUCKING | 5917 DREAMER RD EDINBURG, TX 78541 | 115,419.99 |
| 00000634 | 10/02/2012 | 253.00 3288 | | JUDM ENTERPRISE, LLC DBA GENESIS DRUG TESTING | P.O. BOX 452307 LAREDO, TX 78045 | 170.00 |
| 00000635 | 10/02/2012 | 6,217.55 1747 | | L & G CONCRETE EQUIP. DIV. INC | 2100 W. EXP 83 MERCEDES, TX 78570 | 6,510.00 |
| 00000636 | 10/02/2012 | 1,858.27 3579 | | LAREDO CLEAN SWEEP, INC DBA SOUTHERN SANITATION | P.O. BOX 333 LAREDO, TX 78042 | 47,706.20 |
| 00000637 | 10/02/2012 | 3,097.60 2745 | | LONE STAR TRAFFIC SERVICE, INC. | 999 E BASSE, STE 180-521 SAN ANTONIO, TX 78209 | 47,706.20 |
| 00000638 | 10/02/2012 | 2,323.12 2745 | | LONE STAR TRAFFIC SERVICE, INC. | 999 E BASSE, STE 180-521 SAN ANTONIO, TX 78209 | 47,706.20 |
| 00000639 | 10/02/2012 | 1,127.02 1019 | | MARTIN INSTRUMENT | 8868 RESEARCH BLVD #101 AUSTIN, TX 78758 | 18,698.13 |
| 00000641 | 10/02/2012 | 3,384.97 1019 | | MARTIN INSTRUMENT | 8868 RESEARCH BLVD. #101 AUSTIN, TX 78758 | 18,698.13 |
| 00000640 | 10/02/2012 | 3,426.99 2563 | | MASTERPIECE GRINDING & GROOVING, LLC. | 4094 CR 3706 WILLS POINT, TX 75169 | 9,180.37 |
| 00000643 | 10/02/2012 | 41.18 2746 | | MCINTYRE LUMBER ACE HARDWARE | 113 N ST. MARY STREET FALFURRIAS, TX 78355 | 3,334.89 |
| 00000644 | 10/02/2012 | 8,993.97 1802 | | MEYN SANDBLASTING SERVICE | P.O. BOX 563 LOS FRESNOS, TX 78566 | 104,635.19 |
| 00000645 | 10/02/2012 | 1,117.06 2586 | | MIDCO COMPANIES | 9101 W. CARPENTER FREEWAY DALLAS, TX 75247 | 2,640.41 |
| 00000646 | 10/02/2012 | 25,623.45 3555 | | MKAT, LLC DBA RED ROOF INN - SOUTH LAREDO | 2010 LOMAS DEL SUR Laredo, TX 78046 | 1,025.85 |
| 00000638 | 10/02/2012 | 3,635.73 3775 | | RMD KWIKFORM NORTH AMERICA, INC. | 9351 GRANT ST. #200 THORNTON, CO 80229 | 99,287.96 |
| 00000647 | 10/02/2012 | 8,570.23 3775 | | RMD KWIKFORM NORTH AMERICA, INC. | 9351 GRANT ST. #200 THORNTON, CO 80229 | 99,287.96 |
| 00000649 | 10/02/2012 | 282.64 3775 | | RMD KWIKFORM NORTH AMERICA, INC. | 9351 GRANT ST. #200 THORNTON, CO 80229 | 99,287.96 |

15

# Check Register by Check Number
## 105 Bank of America
### Checks Dated From 09/01/12 Thru 12/07/12

| Check Number | Check Date | Check Amount | Employee | Vendor/Employee Name | Address | 11/30/2012 Bal + Ret |
|---|---|---|---|---|---|---|
| 00000650 | 10/10/2012 | 13,668.52 | 3775 | RMD KWIKFORM NORTH AMERICA, INC. | 9351 GRANT ST. #200 THORNTON, CO 80229 | 99,257.96 |
| 00000651 | 10/10/2012 | 375.00 | 3775 | RMD KWIKFORM NORTH AMERICA, INC. | 9351 GRANT ST. #200 THORNTON, CO 80229 | 99,257.96 |
| 00000652 | 10/10/2012 | 39,974.64 | 1153 | STAR OPERATIONS, INC. | P.O. BOX 4100 CORPUS CHRISTI, TX 78469 | 245,604.22 |
| 00000653 | 10/10/2012 | 2,743.02 | 1153 | STAR OPERATIONS, INC. | P.O. BOX 4100 CORPUS CHRISTI, TX 78469 | 245,604.22 |
| 00000654 | 10/10/2012 | 135,053.16 | 1153 | STAR OPERATIONS, INC. | P.O. BOX 4100 CORPUS CHRISTI, TX 78469 | 245,604.22 |
| 00000655 | 10/10/2012 | 860.00 | 2064 | TERRACON | P.O. BOX 843558 KANSAS CITY, MO 64184-3358 | 22,642.30 |
| 00000656 | 10/10/2012 | 87,558.30 | 1192 | TNT CRANE & RIGGING, INC. | P.O. BOX 203708 HOUSTON, TX 77216-3708 | 27,901.60 |
| 00000657 | 10/10/2012 | 28,195.54 | 2111 | TRICON PRECAST LTD. | 15055 HENRY RD HOUSTON, TX 77060 | 365,818.74 |
| 00000658 | 10/10/2012 | 20,122.82 | 2111 | TRICON PRECAST LTD. | 15055 HENRY RD HOUSTON, TX 77060 | 365,818.74 |
| 00000659 | 10/10/2012 | 28,216.45 | 2720 | TXI OPERATIONS, LP | P.O. BOX 840300 DALLAS, TX 75284-0300 | 204,245.51 |
| 00000660 | 10/10/2012 | 3,044.11 | 1672 | UNITED RENTALS NW, INC. | FILE 51122 LOS ANGELES, CA 90074-1122 | 79,969.25 |
| 00000661 | 10/10/2012 | 13,016.60 | 2170 | WHITE CAP CONST. SUPPLY | DEPT.0998 LOS ANGELES, CA 90088-0998 | 100,993.83 |
| 00000662 | 10/10/2012 | 324.07 | 2170 | WHITE CAP CONST. SUPPLY | DEPT.0998 LOS ANGELES, CA 90088-0998 | 100,993.83 |
| 00000663 | 10/10/2012 | 1,889.16 | 2170 | WHITE CAP CONST. SUPPLY | DEPT.0998 LOS ANGELES, CA 90088-0998 | 100,993.83 |
| 00000664 | 10/10/2012 | 1,225.47 | 2170 | WHITE CAP CONST. SUPPLY | DEPT.0998 LOS ANGELES, CA 90088-0998 | 100,993.83 |
| 00000665 | 10/10/2012 | 7,534.94 | 2776 | Z & L CONCRETE CONTRACTOR | 324 MARGO ST SAN ANTONIO, TX 78223 | 191,577.36 |
| 00000666 | 10/10/2012 | 1,598.21 | 3688 | ZARSKY LUMBER CO | P.O. BOX73 Rio Grande City, TX 78582 | 31.07 |
| 00000667 | 10/10/2012 | 127.35 | 2194 | ZARSKY LUMBER COMPANY, INC. | 808 W. OCEAN BLVD. LOS FRESNOS, TX 78566 | 1,672.82 |
| 00000668 | 10/10/2012 | 192.71 | 2194 | ZARSKY LUMBER COMPANY, INC. | 808 W. OCEAN BLVD. LOS FRESNOS, TX 78566 | 1,672.82 |
| 00000669 | 10/10/2012 | 652.09 | 2237 | ABSOLUTE ALARM INC. | P.O. BOX 271202 CORPUS CHRISTI, TX 78427 | 113.50 |
| 00000670 | 10/11/2012 | 48,936.87 | 1206 | ACT PIPE & SUPPLY | 913 W. BUSINESS HWY. 83 PHARR, TX 78577 | 3,703.71 |
| 00000671 | 10/11/2012 | 797.70 | 1228 | AIRGAS SOUTHWEST, INC. | P.O. BOX 676031 DALLAS, TX 75267-6031 | 8,220.53 |
| 00000672 | 10/11/2012 | 48.90 | 1228 | AIRGAS SOUTHWEST, INC. | P.O. BOX 676031 DALLAS, TX 75267-6031 | 8,220.53 |
| 00000673 | 10/11/2012 | 781.10 | 3164 | ALAMO CONCRETE TILE, INC. ALAMO CONCRETE PAVERS | 1008 HOEFGEN SAN ANTONIO, TX 78210-1772 | 250.60 |
| 00000674 | 10/11/2012 | 779.31 | 1281 | ALAMO IRON WORKS, INC. | P.O. BOX 1127 BELMONT, NC 28012 | 3,053.55 |
| 00000675 | 10/11/2012 | 99.90 | 1211 | ANTLER'S INN - FALFURRIAS | 1204 S. HIGHWAY 281 FALFURRIAS, TX 78355 | #N/A |
| 00000676 | 10/11/2012 | 34,353.25 | 3698 | APAC - TEXAS, INC. DBA WHEELER COMPANIES | 1 CHISHOLM TRAIL SUITE 450 Round Rock, TX 78681 | 104,757.75 |
| 00000677 | 10/11/2012 | 21,698.50 | 3698 | APAC - TEXAS, INC. DBA WHEELER COMPANIES | 1 CHISHOLM TRAIL SUITE 450 Round Rock, TX 78681 | 104,757.75 |
| 00000678 | 10/11/2012 | 897.60 | 2740 | CAPITAL PUMPING, LP | 3200 STECK AVE SUITE 220 Austin, TX 78757 | 32,327.77 |
| 00000679 | 10/11/2012 | 2,909.16 | 1452 | CEMEX | P.O. BOX 730197 DALLAS, TX 75373-0197 | 456,602.84 |
| 00000680 | 10/11/2012 | 4,560.00 | 2819 | CUATRO T CONSTRUCTION, INC | 2202 AVENUE X HONDO, TX 78861 | #N/A |
| 00000681 | 10/11/2012 | 135.16 | 1470 | DAHILL | P.O. BOX 314 SAN ANTONIO, TX 78292-0314 | 3,067.02 |
| 00000682 | 10/11/2012 | 491.97 | 3288 | DAVID COBEN, INC. DBA DESKS GALORE | 210 PROBANDT San Antonio, TX 78204 | #N/A |
| 00000683 | 10/11/2012 | 401.34 | 3110 | EASY DRIVE | P.O. BOX 19014 AUSTIN, TX 78760 | 6,761.84 |
| 00000684 | 10/11/2012 | 24.32 | 2387 | EFCO CORP. RECEIVABLES | 25354 NETWORK PLACE CHICAGO, IL 60673-1253 | 95,905.00 |
| 00000685 | 10/11/2012 | 10,220.00 | 2389 | EL ALAMO CONCRETE | 7205 N. LA HOMA ROAD & MILE 6 MISSION, TX 78574 | -32,657.14 |
| 00000686 | 10/11/2012 | 760.00 | 3227 | ENVIRONMENTAL ALLIES, INC | 9825 WINDFERN RD HOUSTON, TX 77064 | 1,974.40 |
| 00000687 | 10/11/2012 | 825.00 | 3227 | ENVIRONMENTAL ALLIES, INC | 9825 WINDFERN RD HOUSTON, TX 77064 | 1,974.40 |
| 00000688 | 10/11/2012 | 1,980.75 | 3229 | ENVIRONMENTAL SAFETY SERVICES, INC. | 8716 N. MOPAC AUSTIN, TX 78759 | 17,455.76 |
| 00000689 | 10/11/2012 | 5,093.22 | 1503 | ERGON, INC. | P.O. BOX 1639 JACKSON, MS 39215-1639 | 17,864.57 |
| 00000690 | 10/11/2012 | 2,547.64 | 2814 | G4 SPATIAL TECHNOLOGIES | P.O. BOX 2065 AUSTIN, TX 78768 | 9,228.11 |
| 00000691 | 10/11/2012 | 29.82 | 1582 | GRAINGER, INC. | DEPT 460- 837912278 PALATINE, IL 60038-0001 | 270.69 |

16

Check Register by Check Number
105 Bank of America
Checks Dated From 09/01/12 Thru 12/07/12

| Check Number | Check Date | Check Amount | Vendor/Employee | Vendor/Employee Name | Address | 11/30/12 Bal + Ret |
|---|---|---|---|---|---|---|
| 00000693 | 10/11/2012 | 800.00 | 2963 | GUERRA CONSTRUCTION CO. | 6700 N. MILE 3 1/2 WEST, WESLACO, TX 78596 | 90,116.04 |
| 00000694 | 10/11/2012 | 2,785.28 | 1615 | HANSON PIPE & PRECAST, INC. | P.O. BOX 842481 DALLAS, TX 75284-2481 | 46,982.96 |
| 00000685 | 10/11/2012 | 680.01 | 2448 | HD SUPPLY WATERWORKS, LTD | P.O. BOX 840700 DALLAS, TX 75284-0700 | #N/A |
| 00000686 | 10/11/2012 | 984.62 | 2448 | HD SUPPLY WATERWORKS, LTD | P.O. BOX 840700 DALLAS, TX 75284-0700 | #N/A |
| 00000687 | 10/11/2012 | 19,988.07 | 1634 | HELDENFELS ENTERPRISES, INC. | 5700 IH-35 SOUTH, SAN MARCOS, TX 78666 | 20,358.95 |
| 00000698 | 10/11/2012 | 964.31 | 2744 | HIGHWAY BARRICADES AND SERVICES, INC. | P.O. BOX 9104 CORPUS CHRISTI, TX 78469 | 140,534.11 |
| 00000699 | 10/11/2012 | 1,198.88 | 1169 | HIGHWAY TECHNOLOGIES, INC. | 38533 TREASURY CENTER CHICAGO, IL 60694 | 114,022.48 |
| 00000700 | 10/11/2012 | 864.37 | 2458 | HUMBOLT MFG. CO. | 3801 N. 25TH AVE. SCHILLER PARK, IL 60176 | #N/A |
| 00000701 | 10/11/2012 | 460.06 | 4011 | ICHIBAN, INC. DBA. SAFEGUARD PEST CONTROL | 8010 WESTWAY DRIVE SUITE 3 Harlingen, TX 78550 | #N/A |
| 00000702 | 10/11/2012 | 3,822.19 | 4000 | JOHN BROWN | 2930 LAZY LAKE Harlingen, TX 78550 | #N/A |
| 00000704 | 10/11/2012 | 573.29 | 1729 | KENNEDY WIRE & ROPE SLING CO. | P.O. BOX 4016 CORPUS CHRISTI, TX 78469 | 2,047.72 |
| 00000705 | 10/11/2012 | 1,800.28 | 1019 | MARTIN INSTRUMENT | 8868 RESEARCH BLVD. #101 AUSTIN, TX 78758 | 18,698.13 |
| 00000706 | 10/11/2012 | 127.15 | 2746 | MCINTYRE LUMBER ACE HARDWARE | 113 N ST. MARY STREET FALFURRIAS, TX 78355 | 3,334.89 |
| 00000707 | 10/11/2012 | 2,681.50 | 1802 | MEYN SANDBLASTING SERVICE | P.O. BOX 563 LOS FRESNOS, TX 78566 | 104,535.19 |
| 00000708 | 10/11/2012 | 2,909.50 | 1809 | MOBILE CRANE SERVICE | 807 E. HIGHWAY 83 PHARR, TX 78577 | 18,430.50 |
| 00000709 | 10/11/2012 | 77.53 | 1566 | MODSPACE | 1200 SWEDESFORD RD BERWYN, PA 19312 | 3,984.27 |
| 00000710 | 10/11/2012 | 225.98 | 3571 | MOTEL 6 | P.O. BOX 846175 DALLAS, TX 75284 | 8,642.04 |
| 00000711 | 10/11/2012 | 20,347.75 | 2945 | QUALITY READY MIX, LTD | 333 MCBRIDE, CORPUS CHRISTI, TX 78408 | 55,680.50 |
| 00000712 | 10/11/2012 | 1,335.48 | 3025 | RAM TOOL AIR DEPT | P.O. BOX 320979 BIRMINGHAM, AL 35232 | 19,856.50 |
| 00000713 | 10/11/2012 | 259.07 | 3025 | RAM TOOL AIR DEPT | P.O. BOX 320979 BIRMINGHAM, AL 35232 | 19,856.50 |
| 00000714 | 10/11/2012 | 1,182.54 | 2648 | RIDGWAY'S | P.O. BOX 842146 DALLAS, TX 75284-2146 | 3,968.80 |
| 00000715 | 10/11/2012 | 2,523.00 | 1984 | RIO VALLEY PIPE, LTD. | 7301 W. EXPRESSWAY 83 MISSION, TX 78572 | 2,127.60 |
| 00000716 | 10/11/2012 | 7,086.00 | 1984 | RIO VALLEY PIPE, LTD. | 7301 W. EXPRESSWAY 83 MISSION, TX 78572 | 11,493.20 |
| 00000717 | 10/11/2012 | 1,824.97 | 2854 | ROYALL-MATTHIESSEN | P.O. BOX 7307 SAN ANTONIO, TX 78207 | 11,493.20 |
| 00000718 | 10/11/2012 | 473.29 | 2854 | ROYALL-MATTHIESSEN | P.O. BOX 7307 SAN ANTONIO, TX 78207 | 11,493.20 |
| 00000719 | 10/11/2012 | 1,958.06 | 2854 | ROYALL-MATTHIESSEN | P.O. BOX 7307 SAN ANTONIO, TX 78207 | 11,493.20 |
| 00000720 | 10/11/2012 | 137.32 | 1942 | RSC EQUIPMENT RENTAL | P.O. BOX 840514 DALLAS, TX 75284-0514 | 5,829.93 |
| 00000721 | 10/11/2012 | 324.20 | 2010 | SGS INDUSTRIAL SUPPLIES | 2771 ROBINDALE BROWNSVILLE, TX 78526 | 2,179.68 |
| 00000722 | 10/11/2012 | 550.81 | 2052 | SOUTH TEXAS INDUSTRIAL COATINGS, LLC | P.O. DRAWER 959 LEAKEY, TX 78873 | 59,316.58 |
| 00000723 | 10/11/2012 | 14,722.10 | 2064 | SUNBELT RENTALS | P.O. BOX 409211 ATLANTA, GA 30384-9211 | 5,464.38 |
| 00000724 | 10/11/2012 | | | TERRACON | P.O. BOX 843358 KANSAS CITY, MO 64184-3358 | 22,842.30 |
| 00000725 | 10/11/2012 | 269.71 | 1170 | TREV-CORT TRUCKING, INC. | PO BOX 476 ALAMO, TX 78516 | 385,226.76 |
| 00000726 | 10/11/2012 | 3,972.77 | 1170 | TREV-CORT TRUCKING, INC. | PO BOX 476 ALAMO, TX 78516 | 385,226.76 |
| 00000727 | 10/11/2012 | 87,425.18 | 1170 | TREV-CORT TRUCKING, INC. | PO BOX 476 ALAMO, TX 78516 | 385,226.76 |
| 00000728 | 10/11/2012 | 7,584.00 | 2720 | TXI OPERATIONS, LP | PO BOX 840300 DALLAS, TX 75284-0300 | 204,245.51 |
| 00000729 | 10/11/2012 | 414.56 | 1672 | UNITED RENTALS NW, INC. | FILE 51122 LOS ANGELES, CA 90074-1122 | 79,969.25 |
| 00000730 | 10/12/2012 | 804.17 | 2124 | UPPER VALLEY MATERIAL, LTD. | 7301 W. EXPRESSWAY 83 MISSION, TX 78572 | 1,638.62 |
| 00000731 | 10/12/2012 | 47,281.77 | 4030 | W.O.E. CONSTRUCTION, INC. | 941-B AVENUE N. GRAND PRAIRIE, TX 75050 | 38,159.38 |
| 00000732 | 10/12/2012 | 10,356.33 | 1462 | CEMEX | P.O. BOX 730197 DALLAS, TX 75373-0197 | 456,602.84 |
| 00000733 | 10/12/2012 | 35,917.50 | 2324 | COATS ROSE YALE RYMAN & LEE | 3 E. GREENWAY PLAZA SUITE 2000 HOUSTON, TX 77046 | 45,381.89 |
| 00000734 | 10/12/2012 | 140.46 | 2170 | WHITE CAP CONST. SUPPLY | DEPT 0998 LOS ANGELES, CA 90088-0998 | 100,993.83 |
| 00000735 | 10/15/2012 | 17,100.00 | 3574 | A & L UNDERGROUND, INC. | 8375 MELROSE DR. LENEXA, KS 66212 | 87,524.08 |

# Check Register by Check Number
## 105 Bank of America
### Checks Dated From 09/01/12 Thru 12/07/12

| Check Number | Check Date | Check Amount | Vendor/Employee | Vendor/Employee Name | Address | 11/30/12 Bal + Ret |
|---|---|---|---|---|---|---|
| 00000736 | 10/15/2012 | 205.68 | 2210 | A/B PETRO CLAIMS SERVICE | P.O. BOX 530910 HARLINGEN, TX 78553 | 990.70 |
| 00000737 | 10/15/2012 | 432.50 | 2767 | ACI RECYCLING AND DISPOSAL | 10843 GULFDALE SAN ANTONIO, TX 78216 | 6,288.42 |
| 00000738 | 10/15/2012 | 916.90 | 2767 | ACI RECYCLING AND DISPOSAL | 10843 GULFDALE SAN ANTONIO, TX 78216 | 6,288.42 |
| 00000739 | 10/15/2012 | 433.00 | 2767 | ACI RECYCLING AND DISPOSAL | 10843 GULFDALE SAN ANTONIO, TX 78216 | 6,288.42 |
| 00000740 | 10/15/2012 | 194.09 | 1324 | ALLIED WASTE SERVICES | P.O. BOX 78829 PHOENIX, AZ 85062-8829 | 3,935.87 |
| 00000742 | 10/15/2012 | 19,406.06 | 2251 | AMERITEX PIPE & PRODUCTS, LLC. | P.O. BOX 150 SEGUIN, TX 78156 | 161,669.60 |
| 00000742 | 10/15/2012 | 249.92 | 2251 | AMERITEX PIPE & PRODUCTS, LLC. | P.O. BOX 150 SEGUIN, TX 78156 | 161,669.60 |
| 00000741 | 10/15/2012 | 367.95 | 3825 | ANGLIA STAMPORT | 1810 PARKWOOD DR. LEANDER, TX 78641 | 367.95 |
| 00000744 | 10/15/2012 | 2,355.55 | 1210 | ANRIGE, INC. DBA: A CLEAN PORTOCO | P.O. BOX 531607 HARLINGEN, TX 78553 | 16,458.90 |
| 00000745 | 10/15/2012 | 47,618.75 | 3698 | APAC - TEXAS, INC. DBA WHEELER COMPANIES | 1 CHISHOLM TRAIL SUITE 450 Round Rock, TX 78681 | 104,757.75 |
| 00000745 | 10/15/2012 | 32,990.75 | 3698 | APAC - TEXAS, INC. DBA WHEELER COMPANIES | 1 CHISHOLM TRAIL SUITE 450 Round Rock, TX 78681 | 104,757.75 |
| 00000746 | 10/15/2012 | 100.65 | 2738 | AT&T | P.O. BOX 5001 CAROL STREAM, IL 60197 | 8,703.34 |
| 00000747 | 10/15/2012 | 500.00 | 3827 | AUSTIN EQUITY INVESTORS | 9538 MARIPOSA PASS San Antonio, TX 78251 | 1,600.00 |
| 00000748 | 10/15/2012 | 9,964.66 | 1285 | AUSTIN WHITE LIME COMPANY | P.O. BOX 60420 AMARILLO, TX 79159 | 5,820.50 |
| 00000749 | 10/15/2012 | 11,735.30 | 3507 | BEXARMET WATER DISTRICT | P.O. BOX 9556 AUSTIN, TX 78766 | 12,295.24 |
| 00000750 | 10/15/2012 | 166.59 | 1342 | BEST IN TOWN, INC. | P.O. BOX 249594 San Antonio, TX 78224-5994 | -984.00 |
| 00000752 | 10/15/2012 | 1,157.75 | 3438 | BURTON AUTO SUPPLY | P.O. BOX 297 WESLACO, TX 78596 | 11,367.97 |
| 00000753 | 10/15/2012 | 537.42 | 1342 | BURTON AUTO SUPPLY | P.O. BOX 297 WESLACO, TX 78596 | 11,367.97 |
| 00000754 | 10/15/2012 | 153.56 | 1342 | BURTON AUTO SUPPLY | P.O. BOX 297 WESLACO, TX 78596 | 11,367.97 |
| 00000755 | 10/15/2012 | 224.47 | 1342 | BURTON AUTO SUPPLY | P.O. BOX 297 WESLACO, TX 78596 | 11,367.97 |
| 00000756 | 10/15/2012 | 513.65 | 1342 | BURTON AUTO SUPPLY | P.O. BOX 297 WESLACO, TX 78596 | 11,367.97 |
| 00000757 | 10/15/2012 | 307.54 | 1342 | BURTON AUTO SUPPLY | P.O. BOX 297 WESLACO, TX 78596 | 11,367.97 |
| 00000758 | 10/15/2012 | 4,059.29 | 1342 | BURTON AUTO SUPPLY | P.O. BOX 297 WESLACO, TX 78596 | 11,367.97 |
| 00000759 | 10/15/2012 | 8,511.14 | 1342 | BURTON AUTO SUPPLY | P.O. BOX 297 WESLACO, TX 78596 | 11,367.97 |
| 00000760 | 10/15/2012 | 3,697.82 | 1342 | BURTON AUTO SUPPLY | P.O. BOX 297 WESLACO, TX 78596 | 11,367.97 |
| 00000761 | 10/15/2012 | 4,377.53 | 1342 | BURTON AUTO SUPPLY | P.O. BOX 297 WESLACO, TX 78596 | 11,367.97 |
| 00000762 | 10/15/2012 | 1,407.25 | 3374 | C. C. RENTAL DEAN BROWN DBA | C. C. RENTAL 9428 WILKINS DR. Corpus Christi, TX 78410 | 2,029.69 |
| 00000763 | 10/15/2012 | 1,336.37 | 3790 | CITY OF ROUND ROCK UTILITY BILLING | 221 E. MAIN ST. ROUND ROCK, TX 78664 | 423.16 |
| 00000764 | 10/15/2012 | 1,618.35 | 2353 | CONTRACTORS BUILDING SUPPLY CO. | P.O. BOX 6694 CORPUS CHRISTI, TX 78469 | 31,397.46 |
| 00000765 | 10/15/2012 | 14.30 | 1383 | CPS ENERGY | 145 NAVARRO P.O. BOX 1771 SAN ANTONIO, TX 78296 | 7,336.44 |
| 00000766 | 10/15/2012 | 185.71 | 1383 | CPS ENERGY | 145 NAVARRO P.O. BOX 1771 SAN ANTONIO, TX 78296 | 7,336.44 |
| 00000767 | 10/15/2012 | 30.27 | 1383 | CPS ENERGY | 145 NAVARRO P.O. BOX 1771 SAN ANTONIO, TX 78296 | 7,336.44 |
| 00000768 | 10/15/2012 | 227.50 | 1383 | CPS ENERGY | 145 NAVARRO P.O. BOX 1771 SAN ANTONIO, TX 78296 | 7,336.44 |
| 00000769 | 10/15/2012 | 207.44 | 1383 | CPS ENERGY | 145 NAVARRO P.O. BOX 1771 SAN ANTONIO, TX 78296 | 7,336.44 |
| 00000770 | 10/15/2012 | 12,500.00 | 2387 | EFCO CORP. RECEIVABLES | 23354 NETWORK PLACE CHICAGO, IL 60673-1253 | 95,906.00 |
| 00000771 | 10/15/2012 | 951.52 | 3229 | ENVIRONMENTAL SAFETY SERVICES, INC. | 8716 N. MOPAC AUSTIN, TX 78759 | 17,455.76 |
| 00000772 | 10/15/2012 | 2,699.69 | 1533 | FLASHER EQUIPMENT CO. | PO BOX 12837 SAN ANTONIO, TX 78212 | 133,850.34 |
| 00000773 | 10/15/2012 | 27,148.87 | 1533 | FLASHER EQUIPMENT CO. | PO BOX 12837 SAN ANTONIO, TX 78212 | 133,850.34 |
| 00000774 | 10/15/2012 | 2,913.79 | 1533 | FLASHER EQUIPMENT CO. | PO BOX 12837 SAN ANTONIO, TX 78212 | 133,850.34 |
| 00000775 | 10/15/2012 | 6,356.75 | 1533 | FLASHER EQUIPMENT CO. | PO BOX 12837 SAN ANTONIO, TX 78212 | 133,850.34 |
| 00000776 | 10/15/2012 | 1,247.81 | 1533 | FLASHER EQUIPMENT CO. | PO BOX 12837 SAN ANTONIO, TX 78212 | 133,850.34 |
| 00000777 | 10/15/2012 | 1,434.98 | 3163 | FUQUAY, INC. | P.O. BOX 310946 NEW BRAUNFELS, TX 78131-0946 | 43,784.84 |

## Check Register by Check Number
### 105 Bank of America
### Checks Dated From 09/01/12 Thru 12/07/12

| Check Number | Check Date | Check Amount | Vendor/Employee | Vendor/Employee Name | Address | 11/30/12 Bal + Ret |
|---|---|---|---|---|---|---|
| 00000778 | 10/15/2012 | 273.02 | 2814 | G4 SPATIAL TECHNOLOGIES | P.O. BOX 2065 AUSTIN, TX 78758 | 9,228.11 |
| 00000779 | 10/15/2012 | 189.81 | 4060 | GERONIMO ACUNA | 9986 N US HWY 281 ORANGE GROVE, TX 78372 | 383.46 |
| 00000780 | 10/15/2012 | 138,189.84 | 1577 | GSI HIGHWAY PRODUCTS | 720 W. WINTERGREEN HUTCHINS, TX 75141 | 18,820.65 |
| 00000781 | 10/15/2012 | 56,723.88 | 1634 | HELDENFELS ENTERPRISES, INC. | 5700 IH-35 SOUTH SAN MARCOS, TX 78666 | 20,368.95 |
| 00000782 | 10/15/2012 | 2,409.13 | 1015 | HOLT CAT | P.O. BOX 207916 3302 S.O. W.W. WHITE RD. SAN ANTONIO, TX 78220-7916 | 478,654.34 |
| 00000783 | 10/15/2012 | 508.91 | 1015 | HOLT CAT | P.O. BOX 207916 3302 S.O. W.W. WHITE RD. SAN ANTONIO, TX 78220-7916 | 478,654.34 |
| 00000784 | 10/15/2012 | 2,574.04 | 1015 | HOLT CAT | P.O. BOX 207916 3302 S.O. W.W. WHITE RD. SAN ANTONIO, TX 78220-7916 | 478,654.34 |
| 00000785 | 10/15/2012 | 1,146.46 | 1015 | HOLT CAT | P.O. BOX 207916 3302 S.O. W.W. WHITE RD. SAN ANTONIO, TX 78220-7916 | 478,654.34 |
| 00000786 | 10/15/2012 | 30,900.15 | 1015 | HOLT CAT | P.O. BOX 207916 3302 S.O. W.W. WHITE RD. SAN ANTONIO, TX 78220-7916 | 478,654.34 |
| 00000787 | 10/15/2012 | 9,344.62 | 1015 | HOLT CAT | P.O. BOX 207916 3302 S.O. W.W. WHITE RD. SAN ANTONIO, TX 78220-7916 | 478,654.34 |
| 00000788 | 10/15/2012 | 2,891.16 | 1015 | HOLT CAT | P.O. BOX 207916 3302 S.O. W.W. WHITE RD. SAN ANTONIO, TX 78220-7916 | 478,654.34 |
| 00000789 | 10/15/2012 | 160.51 | 1015 | HOLT CAT | P.O. BOX 207916 3302 S.O. W.W. WHITE RD. SAN ANTONIO, TX 78220-7916 | 478,654.34 |
| 00000790 | 10/15/2012 | 492.83 | 1015 | HOLT CAT | P.O. BOX 207916 3302 S.O. W.W. WHITE RD. SAN ANTONIO, TX 78220-7916 | 478,654.34 |
| 00000791 | 10/15/2012 | 18,998.07 | 1015 | HOLT CAT | P.O. BOX 207916 3302 S.O. W.W. WHITE RD. SAN ANTONIO, TX 78220-7916 | 478,654.34 |
| 00000792 | 10/15/2012 | 2,291.97 | 1015 | HOLT CAT | P.O. BOX 207916 3302 S.O. W.W. WHITE RD. SAN ANTONIO, TX 78220-7916 | 478,654.34 |
| 00000793 | 10/15/2012 | 120,035.35 | 1015 | HOLT CAT | P.O. BOX 207916 3302 S.O. W.W. WHITE RD. SAN ANTONIO, TX 78220-7916 | 478,654.34 |
| 00000794 | 10/15/2012 | 29,287.73 | 1015 | HOLT CAT | P.O. BOX 207916 3302 S.O. W.W. WHITE RD. SAN ANTONIO, TX 78220-7916 | 478,654.34 |
| 00000795 | 10/15/2012 | 2,392.74 | 1015 | HOLT CAT | P.O. BOX 207916 3302 S.O. W.W. WHITE RD. SAN ANTONIO, TX 78220-7916 | 478,654.34 |
| 00000796 | 10/15/2012 | 32,228.37 | 1015 | HOLT CAT | P.O. BOX 207916 3302 S.O. W.W. WHITE RD. SAN ANTONIO, TX 78220-7916 | 478,654.34 |
| 00000797 | 10/15/2012 | 10,994.47 | 1015 | HOLT CAT | P.O. BOX 207916 3302 S.O. W.W. WHITE RD. SAN ANTONIO, TX 78220-7916 | 478,654.34 |
| 00000798 | 10/15/2012 | 22,983.80 | 1015 | HOLT CAT | P.O. BOX 207916 3302 S.O. W.W. WHITE RD. SAN ANTONIO, TX 78220-7916 | 478,654.34 |
| 00000799 | 10/15/2012 | 6,453.24 | 1015 | HOLT CAT | P.O. BOX 207916 3302 S.O. W.W. WHITE RD. SAN ANTONIO, TX 78220-7916 | 478,654.34 |
| 00000800 | 10/15/2012 | 16,947.64 | 1015 | HOLT CAT | 814 WESTLEAF San Antonio, TX 78227 | 478,654.34 |
| 00000801 | 10/15/2012 | 288.00 | 3667 | JOSE L. VELEZ | | #N/A |
| 00000802 | 10/15/2012 | 303.42 | 2555 | MANUEL SILVA | | #N/A |
| 00000803 | 10/15/2012 | 148.57 | 3189 | MARCO CANTU | 440 CAVALIER San Antonio, TX 78225 | #N/A |
| 00000804 | 10/15/2012 | 438.77 | 1019 | MARTIN INSTRUMENT | 8868 RESEARCH BLVD. #101 AUSTIN, TX 78758 | 16,698.13 |
| 00000805 | 10/15/2012 | 5.24 | 3956 | MKAT, LLC DBA RED ROOF INN - SOUTH LAREDO | 2010 LOMAS DEL SUR Laredo, TX 78046 | 1,025.85 |
| 00000806 | 10/15/2012 | 3,781.45 | 3555 | NESTLE PURE LIFE | P.O. BOX 856680 LOUISVILLE, KY 40285 | 202.09 |
| 00000807 | 10/15/2012 | 22,519.41 | 1682 | OLDCASTLE PRECAST, INC. | P.O. BOX 1066 SAN MARCOS, TX 78667 | 30,176.73 |
| 00000808 | 10/15/2012 | 599.60 | 2609 | PATHMARK TRAFFIC PRODUCTS OF TEXAS, INC. | 1002 15TH ST SW STE. 110 SAN ANTONIO, TX 98001 | 11,455.81 |
| 00000809 | 10/15/2012 | 312.48 | 2769 | PINNACLE COMPUTER SERVICE, INC | 21790 BULVERDE RD STE. 2 San Antonio, TX 78259 | 2,709.18 |
| 00000810 | 10/15/2012 | 603.26 | 3025 | RAM TOOL AIR DEPT | P.O. BOX 320979 BIRMINGHAM, AL 35232 | 19,656.50 |
| 00000811 | 10/15/2012 | 807.56 | 3025 | RAM TOOL AIR DEPT | P.O. BOX 320979 BIRMINGHAM, AL 35232 | 19,656.50 |
| 00000812 | 10/15/2012 | 322.04 | 2643 | REDDYICE - CORPUS CHRISTI | 5874 HWY 44 BYPASS CORPUS CHRISTI, TX 78406 | 15,426.80 |
| 00000813 | 10/15/2012 | 14,661.00 | 3193 | ROBINSON PIPE & SUPPLY | P.O. BOX 2073 BELLAIR, TX 77402-2073 | 0.00 |
| 00000814 | 10/15/2012 | 459.99 | 2876 | SAN ANTONIO WATER SYSTEMS | P.O. BOX 2990 SAN ANTONIO, TX 78299-2990 | 25,712.45 |
| 00000815 | 10/15/2012 | 1,478.50 | 2876 | SAN ANTONIO WATER SYSTEMS | P.O. BOX 2990 SAN ANTONIO, TX 78299-2990 | 25,712.45 |
| 00000816 | 10/15/2012 | 4,352.76 | 2876 | SAN ANTONIO WATER SYSTEMS | P.O. BOX 2990 SAN ANTONIO, TX 78299-2990 | 25,712.45 |
| 00000817 | 10/15/2012 | 456.99 | 2876 | SAN ANTONIO WATER SYSTEMS | P.O. BOX 2990 SAN ANTONIO, TX 78299-2990 | 25,712.45 |
| 00000818 | 10/15/2012 | 526.65 | 3026 | SOHAIL SHAKIL | 1507 PALMER VIEW SAN ANTONIO, TX 78260 | 470.25 |
| 00000819 | 10/15/2012 | 83.33 | 2044 | SPARKLETTS AND SIERRA SPRINGS | P.O. BOX 660579 DALLAS, TX 75266-0579 | 1,098.85 |

# Check Register by Check Number
## 105 Bank of America
### Checks Dated From 09/01/12 Thru 12/07/12

11/30/12

| Check Number | Check Date | Check Amount | Vendor/Employee | Vendor/Employee Name | Address | Bal + Ret |
|---|---|---|---|---|---|---|
| 00000820 | 10/15/2012 | 3,238.88 4060 | | TECH SERVICES LTD. | 28 JENNIFER DR BOERNE, TX 78006 | #N/A |
| 00000821 | 10/15/2012 | 325.00 4091 | | TEXAS TAP SERVICE | P.O. BOX 477 BUDA, TX 78610 | #N/A |
| 00000822 | 10/15/2012 | 6,206.80 4032 | | TMG MANUFACTURING, LLC DBA REINFORCEMENT SYSTEM | P.O. BOX 1259 FARACRES, NM 88033 | 79,466.40 |
| 00000823 | 10/15/2012 | 19,156.00 4032 | | TMG MANUFACTURING, LLC DBA REINFORCEMENT SYSTEM | P.O. BOX 1259 FARACRES, NM 88033 | 79,466.40 |
| 00000824 | 10/15/2012 | 5,260.00 4032 | | TMG MANUFACTURING, LLC DBA REINFORCEMENT SYSTEM | P.O. BOX 1259 FARACRES, NM 88033 | 79,466.40 |
| 00000825 | 10/15/2012 | 189,303.07 2111 | | TRICON PRECAST LTD. | 15055 HENRY RD HOUSTON, TX 77060 | 365,818.74 |
| 00000826 | 10/15/2012 | 5,383.73 2159 | | VULCAN CONSTRUCTION | MATERIAL, LP     SW  DIV P.O. BOX 8 DALLAS, TX 75284-9131 | 494,783.15 |
| 00000827 | 10/15/2012 | 106,858.39 2159 | | VULCAN CONSTRUCTION | MATERIAL, LP     SW  DIV P.O. BOX 8 DALLAS, TX 75284-9131 | 494,783.15 |
| 00000828 | 10/15/2012 | 29,819.93 2159 | | VULCAN CONSTRUCTION | MATERIAL, LP     SW  DIV P.O. BOX 8 DALLAS, TX 75284-9131 | 494,783.15 |
| 00000829 | 10/15/2012 | 7,564.00 2945 | | QUALITY READY MIX, LTD | 333 MCBRIDE  CORPUS CHRISTI, TX 78408 | 55,880.50 |
| 00000831 | 10/17/2012 | 3,801.53 1008 | | CLOSNER EQUIPMENT CO., INC. | P.O. BOX 917  SCHERTZ, TX 78154 | 24,535.21 |
| 00000831 | 10/17/2012 | 1,659.91 1008 | | CLOSNER EQUIPMENT CO., INC. | P.O. BOX 917  SCHERTZ, TX 78154 | 24,535.21 |
| 00000832 | 10/17/2012 | 1,041.96 1008 | | CLOSNER EQUIPMENT CO., INC. | P.O. BOX 917  SCHERTZ, TX 78154 | 24,535.21 |
| 00000833 | 10/17/2012 | 79.15 1008 | | CLOSNER EQUIPMENT CO., INC. | P.O. BOX 917  SCHERTZ, TX 78154 | 24,535.21 |
| 00000834 | 10/17/2012 | 483.94 1008 | | CLOSNER EQUIPMENT CO., INC. | P.O. BOX 917  SCHERTZ, TX 78154 | 24,535.21 |
| 00000835 | 10/17/2012 | 512.72 1008 | | CLOSNER EQUIPMENT CO., INC. | P.O. BOX 917  SCHERTZ, TX 78154 | 24,535.21 |
| 00000836 | 10/17/2012 | 14,137.83 1008 | | CLOSNER EQUIPMENT CO., INC. | P.O. BOX 917  SCHERTZ, TX 78154 | 24,535.21 |
| 00000837 | 10/17/2012 | 1,855.86 1008 | | CLOSNER EQUIPMENT CO., INC. | P.O. BOX 917  SCHERTZ, TX 78154 | 24,535.21 |
| 00000838 | 10/17/2012 | 340.14 2038 | | CMC CONSTRUCTION SERVICES | DEPT  1133 P.O. BOX  121133 DALLAS TX 75312-1133 | 125,076.17 |
| 00000839 | 10/17/2012 | 109.64 2038 | | CMC CONSTRUCTION SERVICES | DEPT  1133 P.O. BOX  121133 DALLAS TX 75312-1133 | 125,076.17 |
| 00000840 | 10/17/2012 | 158.60 2038 | | CMC CONSTRUCTION SERVICES | DEPT  1133 P.O. BOX  121133 DALLAS TX 75312-1133 | 125,076.17 |
| 00000841 | 10/17/2012 | 22,313.74 2038 | | CMC CONSTRUCTION SERVICES | DEPT  1133 P.O. BOX  121133 DALLAS TX 75312-1133 | 125,076.17 |
| 00000842 | 10/17/2012 | 7,083.01 2038 | | CMC CONSTRUCTION SERVICES | DEPT  1133 P.O. BOX  121133 DALLAS TX 75312-1133 | 125,076.17 |
| 00000843 | 10/17/2012 | 399.54 2038 | | CMC CONSTRUCTION SERVICES | DEPT  1133 P.O. BOX  121133 DALLAS TX 75312-1133 | 125,076.17 |
| 00000844 | 10/17/2012 | 1,614.60 2038 | | CMC CONSTRUCTION SERVICES | DEPT  1133 P.O. BOX  121133 DALLAS TX 75312-1133 | 125,076.17 |
| 00000845 | 10/17/2012 | 5,368.01 2038 | | CMC CONSTRUCTION SERVICES | DEPT  1133 P.O. BOX  121133 DALLAS TX 75312-1133 | 125,076.17 |
| 00000846 | 10/17/2012 | 3,430.02 2038 | | CMC CONSTRUCTION SERVICES | DEPT  1133 P.O. BOX  121133 DALLAS TX 75312-1133 | 125,076.17 |
| 00000847 | 10/17/2012 | 5,057.11 2038 | | CMC CONSTRUCTION SERVICES | DEPT  1133 P.O. BOX  121133 DALLAS TX 75312-1133 | 125,076.17 |
| 00000848 | 10/17/2012 | 7,695.55 2038 | | CMC CONSTRUCTION SERVICES | DEPT  1133 P.O. BOX  121133 DALLAS TX 75312-1133 | 125,076.17 |
| 00000849 | 10/17/2012 | 9,027.94 2038 | | CMC CONSTRUCTION SERVICES | DEPT  1133 P.O. BOX  121133 DALLAS TX 75312-1133 | 125,076.17 |
| 00000850 | 10/17/2012 | 56.77 2038 | | CMC CONSTRUCTION SERVICES | DEPT  1133 P.O. BOX  121133 DALLAS TX 75312-1133 | 125,076.17 |
| 00000851 | 10/17/2012 | 257.88 2038 | | CMC CONSTRUCTION SERVICES | DEPT  1133 P.O. BOX  121133 DALLAS TX 75312-1133 | 125,076.17 |
| 00000852 | 10/17/2012 | 89.31 2038 | | CMC CONSTRUCTION SERVICES | DEPT  1133 P.O. BOX  121133 DALLAS TX 75312-1133 | 125,076.17 |
| 00000853 | 10/17/2012 | 43,263.25 1679 | | INGRAM READYMIX INCORPORATED | 3580 FM 482  NEW BRAUNFELS, TX 78132 | 64,131.00 |
| 00000854 | 10/17/2012 | 228,341.00 1679 | | INGRAM READYMIX INCORPORATED | 3580 FM 482  NEW BRAUNFELS, TX 78132 | 64,131.00 |
| 00000855 | 10/17/2012 | 1,606.70 2589 | | NEUHAUS & CO. | P.O. BOX 386  WESLACO, TX 78596 | 71,079.90 |
| 00000856 | 10/17/2012 | 3,370.55 2589 | | NEUHAUS & CO. | P.O. BOX 386  WESLACO, TX 78596 | 71,079.90 |
| 00000857 | 10/17/2012 | 13,472.91 2589 | | NEUHAUS & CO. | P.O. BOX 386  WESLACO, TX 78596 | 71,079.90 |
| 00000858 | 10/17/2012 | 55.30 2589 | | NEUHAUS & CO. | P.O. BOX 386  WESLACO, TX 78596 | 71,079.90 |
| 00000859 | 10/17/2012 | 2,149.47 2589 | | NEUHAUS & CO. | P.O. BOX 386  WESLACO, TX 78596 | 71,079.90 |
| 00000860 | 10/17/2012 | 46.46 2589 | | NEUHAUS & CO. | P.O. BOX 386  WESLACO, TX 78596 | 71,079.90 |
| 00000861 | 10/17/2012 | 12,312.04 2589 | | NEUHAUS & CO. | P.O. BOX 386  WESLACO, TX 78596 | 71,079.90 |

20

**Check Register by Check Number**
**105 Bank of America**
**Checks Dated From 09/01/12 Thru 12/07/12**

| Check Number | Check Date | Check Amount | Employee | Vendor/Employee Name | Address | 11/30/12 Bal + Ret |
|---|---|---|---|---|---|---|
| 00000862 | 10/17/2012 | 5,111.10 | 2589 | NEUHAUS & CO. | P.O. BOX 388  WESLACO, TX 78596 | 71,079.90 |
| 00000863 | 10/17/2012 | 56,670.81 | 2589 | NEUHAUS & CO. | P.O. BOX 388  WESLACO, TX 78596 | 71,079.90 |
| 00000864 | 10/17/2012 | 306.91 | 2589 | NEUHAUS & CO. | P.O. BOX 388  WESLACO, TX 78596 | 71,079.90 |
| 00000865 | 10/17/2012 | 16,950.28 | 2589 | NEUHAUS & CO. | P.O. BOX 388  WESLACO, TX 78596 | 71,079.90 |
| 00000866 | 10/17/2012 | 7,966.22 | 2589 | NEUHAUS & CO. | P.O. BOX 388  WESLACO, TX 78596 | 71,079.90 |
| 00000867 | 10/17/2012 | 5,086.23 | 2589 | NEUHAUS & CO. | P.O. BOX 388  WESLACO, TX 78596 | 71,079.90 |
| 00000868 | 10/17/2012 | 1,902.62 | 2589 | NEUHAUS & CO. | P.O. BOX 388  WESLACO, TX 78596 | 71,079.90 |
| 00000869 | 10/17/2012 | 10,706.00 | 3959 | AFLAC GROUP - CAIC | 2801 DEVINE ST  COLUMBIA, SC 29205 | 4,582.48 |
| 00000870 | 10/19/2012 | 11,355.20 | 3091 | ALAMO CITY MEDICAL GROUP | P.O. BOX 1810  SAN ANTONIO, TX 78296 | 1,601.00 |
| 00000871 | 10/19/2012 | 64.39 | 3602 | ANIANA ENTERPRISE, INC. DBA AMERICA'S BEST VALUE INN | 15101 IH 35  BUDA, TX 78610 | 632.72 |
| 00000872 | 10/19/2012 | 328.50 | 2738 | AT&T | PO BOX 5001  CAROL STREAM, IL  60197 | 9,703.34 |
| 00000873 | 10/19/2012 | 3,848.89 | 2738 | AT&T | P.O. BOX 5001  CAROL STREAM, IL  60197 | 9,703.34 |
| 00000874 | 10/19/2012 | 183.69 | 2027 | AT&T MOBILITY | P.O. BOX 6463  CAROL STREAM, IL 60197-6463 | 2,812.19 |
| 00000875 | 10/19/2012 | 514.96 | 2027 | AT&T MOBILITY | P.O. BOX 6463  CAROL STREAM, IL 60197-6463 | 2,812.19 |
| 00000876 | 10/19/2012 | 7,765.20 | 1361 | CAMPBELL'S JANITORIAL SERVICE | 2212  PRIMROSE BLDG. G  MCALLEN, TX 78504 | 8,288.00 |
| 00000877 | 10/19/2012 | 428.86 | 3460 | CLEARWIRE COMMUNICATIONS LLC | DEPT CH 14385  PALATINE, IL 60055-4365 | 1,046.30 |
| 00000878 | 10/19/2012 | 154.07 | 1390 | CPL RETAIL ENERGY-TULSA | P.O. BOX 22138  TULSA, OK 74121-2138 | 578.55 |
| 00000879 | 10/19/2012 | 990.28 | 1470 | DAHILL | P.O. BOX 314  SAN ANTONIO, TX 78292-0314 | 3,067.02 |
| 00000880 | 10/19/2012 | 12.95 | 1009 | DOGGETT HEAVY MACHINERY | 10110 DARADALE  BATON ROUGE, LA 70816 | 261,171.49 |
| 00000881 | 10/19/2012 | 65.20 | 1516 | FEDERAL EXPRESS | P.O. BOX 660481  DALLAS, TX 75266-0481 | 2,275.60 |
| 00000882 | 10/19/2012 | 1,280.00 | 3855 | GEORGE L ZURITA | 324 MARGO ST  San Antonio, TX 78223 | 3,200.00 |
| 00000883 | 10/19/2012 | 916.31 | 3841 | GRANDE COMMUNICATIONS NETWORKS LLC | 401 CARLSON CIRCLE  SAN MARCOS, TX 78666 | 1,110.73 |
| 00000884 | 10/19/2012 | 821.51 | 3971 | HUDSON ENERGY SERVICES | P.O. BOX 142109  DALLAS, TX 75014 | 24,211.38 |
| 00000885 | 10/19/2012 | 6,421.23 | 1697 | IPE AGGREGATE LLC | P.O. BOX 52207  MCALLEN, TX 78505-2207 | 117,020.14 |
| 00000886 | 10/19/2012 | 170.00 | 3268 | JUDM ENTERPRISE, LLC DBA GENESIS DRUG TESTING | P.O. BOX 452307  LAREDO, TX 78045 | 170.00 |
| 00000887 | 10/19/2012 | 64.98 | 2511 | JUST ENERGY | P.O. BOX 660518  DALLAS, TX 75265-0518 | #N/A |
| 00000888 | 10/19/2012 | 4,538.94 | 1760 | LONE STAR OVERNIGHT | P.O. BOX 149225  AUSTIN, TX 78714-9225 | 1,998.68 |
| 00000889 | 10/19/2012 | 101.63 | 3084 | MATT WRIGHT | 1146 CAMELLIA LANE  NEW BRAUNFELS, TX 78130 | 87.98 |
| 00000890 | 10/19/2012 | 1,297.76 | 3791 | METT LIFE DENTAL SBC | P.O. BOX 804466  KANSAS CITY, MO  64180 | 3,797.19 |
| 00000891 | 10/19/2012 | 1,891.22 | 3567 | MICROTEL INN & SUITES AIRPORT NORTH | 13314 SAN PEDRO  San Antonio, TX 78232 | 16,503.69 |
| 00000892 | 10/19/2012 | 2,610.51 | 1566 | MODSPACE | 1200 SWEDESFORD RD  BERWYN, PA 19312 | 3,984.27 |
| 00000893 | 10/19/2012 | 3,173.89 | 3935 | NBSTEVENS, INC. DBA REGENCY OFFICE PRODUCTS | P.O. BOX 621209  LITTLETON, CO 80162 | 1,655.88 |
| 00000894 | 10/19/2012 | 13.25 | 3856 | NESTLE PURE LIFE | P.O. BOX 856680  LOUISVILLE, KY 40285 | 202.09 |
| 00000895 | 10/19/2012 | 2,097.20 | 2601 | OCCUPATIONAL HEALTH CENTERS OF THE SW | P.O. BOX 9005  ADDISON, TX 75001-9005 | 1,774.29 |
| 00000896 | 10/19/2012 | 135.52 | 2248 | PCCS PRINTING DBA ALLEGRA | 10443 GULFDALE ST SUITE 101  SAN ANTONIO, TX 78216 | 14.57 |
| 00000897 | 10/19/2012 | 284.53 | 2789 | PINNACLE COMPUTER SERVICE, INC | 21790 BULVERDE RD STE 2  San Antonio, TX 78259 | 2,709.18 |
| 00000898 | 10/19/2012 | 64.39 | 3783 | PRIME LODGING DBA BEST WESTERN EXECUTIVE INN | 1851 N IH35  ROUND ROCK, TX 78664 | 1,056.51 |
| 00000899 | 10/19/2012 | 1,069.51 | 3494 | PRO FITWALL, LLC | 3007 LONGHORN BLVD  AUSTIN, TX 78758 | 304.73 |
| 00000900 | 10/19/2012 | 2,289.53 | 1940 | QUILL CORPORATION | P.O. BOX 37600  PHILADELPHIA, PA 19101-0600 | 3,986.80 |
| 00000901 | 10/19/2012 | 172.73 | 2848 | RIDGWAY'S | P.O. BOX 842146  DALLAS, TX 75284-2146 | 2,191.56 |
| 00000902 | 10/19/2012 | 285.70 | 3792 | SAFEGUARD DENTAL & VISION | P.O. BOX 30910  LAGUNA HILLS, CA  92654-0910 | 1,086.85 |
| 00000903 | 10/19/2012 | 286.98 | 2044 | SPARKLETTS AND SIERRA SPRINGS | P.O. BOX 660579  DALLAS, TX 75266-0579 |  |

21

Check Register by Check Number
105 Bank of America
Checks Dated From 09/01/12 Thru 12/07/12

| Check Number | Check Date | Check Amount | Vendor/Employee | Vendor/Employee Name | Address | 11/30/12 Bal + Ret |
|---|---|---|---|---|---|---|
| 00000904 | 10/19/2012 | 9,662.86 2036 | | SPRINT | P.O. BOX 4181 CAROL STREAM, IL 60197-4181 | 6,918.60 |
| 00000905 | 10/19/2012 | 5,371.09 3840 | | | P.O. BOX 83689 CHICAGO, IL 60696-3689 | 1,884.46 |
| 00000906 | 10/19/2012 | 325.49 2101 | | TIME WARNER CABLE | | 211.21 |
| 00000907 | 10/19/2012 | 108.80 2129 | | U.S. POSTMASTER | | #N/A |
| 00000908 | 10/19/2012 | 155.92 2971 | | VERIZON WIRELESS | BUSINESS SERVICES P.O. BOX 650734 DALLAS, TX 75265-0734 | #N/A |
| 00000909 | 10/19/2012 | 2,600.00 3983 | | W & M SPECIALTY CO. INC. | 1404 STEPHENS GEORGE WEST, TX 78022 | 3,500.00 |
| 00000910 | 10/19/2012 | 6,954.96 1120 | | CAB-COS CONTRACTORS LLC | 23669 N. RABB ROAD LA FERIA, TX 78559 | 58,465.28 |
| 00000911 | 10/19/2012 | 15,324.76 1120 | | CAB-COS CONTRACTORS LLC | 23669 N. RABB ROAD LA FERIA, TX 78559 | 58,465.28 |
| 00000912 | 10/19/2012 | 41,368.44 1120 | | CAB-COS CONTRACTORS LLC | 23669 N. RABB ROAD LA FERIA, TX 78559 | 58,465.28 |
| 00000913 | 10/19/2012 | 10,022.96 2805 | | ROADWAY SPECIALTIES, INC | P.O. BOX 90309 AUSTIN, TX 78709-0309 | 21,518.48 |
| 00000914 | 10/19/2012 | 6,270.00 1120 | | CAB-COS CONTRACTORS LLC | 23669 N. RABB ROAD LA FERIA, TX 78559 | 58,465.28 |
| 00000916 | 10/19/2012 | 3,080.40 1120 | | CAB-COS CONTRACTORS LLC | 23669 N. RABB ROAD LA FERIA, TX 78559 | 58,465.28 |
| 00000917 | 10/22/2012 | 33,151.70 3258 | | BROTHERS MATERIAL | 8114 STATE HWY 359 Laredo, TX 78043 | #N/A |
| 00000918 | 10/22/2012 | 59,573.19 1615 | | HANSON PIPE & PRECAST, INC. | P.O. BOX 842481 DALLAS, TX 75284-2481 | 46,982.96 |
| 00000818 | 10/22/2012 | 63,670.00 1615 | | HANSON PIPE & PRECAST, INC. | P.O. BOX 842481 DALLAS, TX 75284-2481 | 46,982.96 |
| 00000919 | 10/22/2012 | 19,193.00 1615 | | HANSON PIPE & PRECAST, INC. | P.O. BOX 842481 DALLAS, TX 75284-2481 | 46,982.96 |
| 00000920 | 10/22/2012 | 37,232.54 1615 | | HANSON PIPE & PRECAST, INC. | P.O. BOX 842481 DALLAS, TX 75284-2481 | 46,982.96 |
| 00000921 | 10/22/2012 | 8,736.65 1615 | | HANSON PIPE & PRECAST, INC. | P.O. BOX 842481 DALLAS, TX 75284-2481 | 46,982.96 |
| 00000922 | 10/22/2012 | 24,896.68 1265 | | ARGUINDEGUI OIL CO. II, LTD. | P.O. BOX 1367 4506 STATE HWY. 359 @ LOOP LAREDO, TX 78042-1367 | 466,259.24 |
| 00000923 | 10/22/2012 | 18,321.96 1265 | | ARGUINDEGUI OIL CO. II, LTD. | P.O. BOX 1367 4506 STATE HWY. 359 @ LOOP LAREDO, TX 78042-1367 | 466,259.24 |
| 00000924 | 10/22/2012 | 24,990.55 1265 | | ARGUINDEGUI OIL CO. II, LTD. | P.O. BOX 1367 4506 STATE HWY. 359 @ LOOP LAREDO, TX 78042-1367 | 466,259.24 |
| 00000925 | 10/23/2012 | 461.21 1529 | | FRENCH-ELLISON TRUCK CENTER | P.O. BOX 200187 SAN ANTONIO, TX 78220 | 139,924.49 |
| 00000926 | 10/23/2012 | 2,588.34 1529 | | FRENCH-ELLISON TRUCK CENTER | P.O. BOX 200187 SAN ANTONIO, TX 78220 | 139,924.49 |
| 00000927 | 10/23/2012 | 6,959.41 1529 | | FRENCH-ELLISON TRUCK CENTER | P.O. BOX 200187 SAN ANTONIO, TX 78220 | 139,924.49 |
| 00000928 | 10/23/2012 | 7,260.88 1529 | | FRENCH-ELLISON TRUCK CENTER | P.O. BOX 200187 SAN ANTONIO, TX 78220 | 139,924.49 |
| 00000929 | 10/23/2012 | 91.88 1529 | | FRENCH-ELLISON TRUCK CENTER | P.O. BOX 200187 SAN ANTONIO, TX 78220 | 139,924.49 |
| 00000930 | 10/23/2012 | 11,157.71 1529 | | FRENCH-ELLISON TRUCK CENTER | P.O. BOX 200187 SAN ANTONIO, TX 78220 | 139,924.49 |
| 00000931 | 10/23/2012 | 3,241.17 1529 | | FRENCH-ELLISON TRUCK CENTER | P.O. BOX 200187 SAN ANTONIO, TX 78220 | 139,924.49 |
| 00000932 | 10/23/2012 | 38,643.49 1860 | | OIL PATCH FUEL & SUPPLY, INC. | P.O. BOX 1089 Combes, TX 78535 | 170,671.82 |
| 00000933 | 10/23/2012 | 18,278.65 1860 | | OIL PATCH FUEL & SUPPLY, INC. | P.O. BOX 1089 Combes, TX 78535 | 170,671.82 |
| 00000934 | 10/23/2012 | 27,960.43 1860 | | OIL PATCH FUEL & SUPPLY, INC. | P.O. BOX 1089 Combes, TX 78535 | 170,671.82 |
| 00000935 | 10/23/2012 | 23,105.09 1860 | | OIL PATCH PETROLEUM, INC. | P.O. BOX 1089 Combes, TX 78535 | 170,671.82 |
| 00000936 | 10/23/2012 | 1,010.42 1861 | | OIL PATCH PETROLEUM, INC. | P.O. BOX 1089 Combes, TX 78535 | 5,748.92 |
| 00000937 | 10/23/2012 | 73.43 1861 | | OIL PATCH PETROLEUM, INC. | P.O. BOX 1089 Combes, TX 78535 | 5,748.92 |
| 00000938 | 10/23/2012 | 554.94 2033 | | SOUTHERN TIRE MART, LLC. | 1526 N. PADRE ISLAND DRIVE CORPUS CHRISTI, TX 78408 | 1,628.36 |
| 00000939 | 10/23/2012 | 653.82 2033 | | SOUTHERN TIRE MART, LLC. | 1526 N. PADRE ISLAND DRIVE CORPUS CHRISTI, TX 78408 | 1,628.36 |
| 00000940 | 10/23/2012 | 7,081.97 2033 | | SOUTHERN TIRE MART, LLC. | P.O. BOX 1000 DEPT. 143 MEMPHIS, TN 38148-0143 | 1,628.36 |
| 00000941 | 10/23/2012 | 1,480.78 2033 | | SOUTHERN TIRE MART, LLC. | P.O. BOX 1000 DEPT. 143 MEMPHIS, TN 38148-0143 | 1,628.36 |
| 00000942 | 10/23/2012 | 62,920.09 2710 | | THOMAS PETROLEUM, LTD | P.O. BOX 202699 DALLAS, TX 75320-2699 | 153,346.26 |
| 00000943 | 10/23/2012 | 22,326.62 2710 | | THOMAS PETROLEUM, LTD | P.O. BOX 202699 DALLAS, TX 75320-2699 | 153,346.26 |
| 00000944 | 10/23/2012 | 68,020.50 2710 | | THOMAS PETROLEUM, LTD | P.O. BOX 202699 DALLAS, TX 75320-2699 | 153,346.26 |
| 00000945 | 10/25/2012 | 5,991.61 3270 | | ALAMO CITY PUBLIC SAFETY, INC. | P.O. BOX 700485 San Antonio, TX 78270 | 12,203.80 |

22

# Check Register by Check Number
## 105 Bank of America
### Checks Dated From 09/01/12 Thru 12/07/12

| Check Number | Check Date | Check Amount | Employee Vendor | Vendor/Employee Name | Address | 11/20/12 Bal + Ret |
|---|---|---|---|---|---|---|
| 0000946 | 10/25/2012 | 38,829.35 | 3972 | AR EXCAVATIONS, LLC | 19431 TRUMBO RD, San Antonio, TX 78264 | 9,678.98 |
| 0000947 | 10/25/2012 | 10,414.25 | 2256 | ARIAS & ASSOCIATES, INC. | 142 CHULA VISTA, SAN ANTONIO, TX 78232 | 20,494.10 |
| 0000948 | 10/25/2012 | 140.40 | 2256 | ARIAS & ASSOCIATES, INC. | 142 CHULA VISTA SAN ANTONIO, TX 78232 | 20,494.10 |
| 0000949 | 10/25/2012 | 51,102.40 | 1132 | AUSTIN TRAFFIC SIGNAL CONSTRUCTION CO., L.P. | P.O. BOX 130 ROUND ROCK, TX 78680-0130 | 33,804.23 |
| 0000950 | 10/25/2012 | 13,680.00 | 3566 | AZTEC FENCE & ORNAMENTAL IRON | 2814 W. DURANGO San Antonio, TX 78207 | 31,694.34 |
| 0000951 | 10/25/2012 | 4,280.93 | 3306 | BEARD DRILLING SERVICES INC. | 407 EASTLAND LAKE DR WACO, TX 76705 | 182,110.46 |
| 0000952 | 10/25/2012 | 6,802.95 | 3306 | BEARD DRILLING SERVICES INC. | 407 EASTLAND LAKE DR. WACO, TX 76705 | 182,110.46 |
| 0000953 | 10/25/2012 | 1,289.13 | 3729 | BRUNDAGE-BONE CONCRETE PUMPING | P.O. BOX 202727 Dallas, TX 75320 | 35,672.18 |
| 0000954 | 10/25/2012 | 3,560.98 | 3729 | BRUNDAGE-BONE CONCRETE PUMPING | P.O. BOX 202727 Dallas, TX 75320 | 35,672.18 |
| 0000955 | 10/25/2012 | 3,135.00 | 4031 | CARLOS SMITH LANDSCAPING, INC. | 5351 SHERRI ANN San Antonio, TX 78233 | 2,816.99 |
| 0000956 | 10/25/2012 | 14,358.76 | 1130 | CARTEL PLACERS, LLC | P.O. BOX 84972 PEARLAND, TX 77584 | 49,870.20 |
| 0000957 | 10/25/2012 | 14,905.61 | 1130 | CARTEL PLACERS, LLC | P.O. BOX 84972 PEARLAND, TX 77584 | 49,870.20 |
| 0000958 | 10/25/2012 | 6,811.55 | 2799 | CERTIFIED PLACERS LLC | P.O. BOX 367 LA FERIA, TX 78559-9998 | 159,394.56 |
| 0000959 | 10/25/2012 | 36,830.55 | 2799 | CERTIFIED PLACERS LLC | P.O. BOX 367 LA FERIA, TX 78559-9998 | 159,394.56 |
| 0000960 | 10/25/2012 | 1,192.15 | 2799 | CERTIFIED PLACERS LLC | P.O. BOX 367 LA FERIA, TX 78559-9998 | 159,394.56 |
| 0000961 | 10/25/2012 | 85,798.78 | 3305 | COLLECTIVE CONTRACTING INC. | 11385 FM 1346 Adkins, TX 78101 | 173,947.79 |
| 0000962 | 10/25/2012 | 75,911.55 | 3875 | DC CIVIL CONSTRUCTION LLC | 307 CANDELARIA Helotes, TX 78023 | 184,843.72 |
| 0000963 | 10/25/2012 | 380.00 | 3227 | ENVIRONMENTAL ALLIES, INC. | 9625 WINDFERN RD HOUSTON, TX 77064 | 1,974.40 |
| 0000964 | 10/25/2012 | 19,197.13 | 3229 | ENVIRONMENTAL SAFETY SERVICES, INC. | 8716 N. MOPAC AUSTIN, TX 78759 | 17,455.76 |
| 0000965 | 10/25/2012 | 19,015.70 | 2183 | ENVIRONMENTAL SAFETY SERVICES, INC. | 8716 N. MOPAC, AUSTIN, TX 78759 | 17,455.76 |
| 0000966 | 10/25/2012 | 7,013.37 | 3229 | F & W ELECTRICAL CONTRACTORS | P.O. BOX 98 FLORESVILLE, TX 78114 | 472,635.88 |
| 0000967 | 10/25/2012 | 19,486.45 | 2183 | F & W ELECTRICAL CONTRACTORS | P.O. BOX 98 FLORESVILLE, TX 78114 | 472,635.88 |
| 0000968 | 10/25/2012 | 5,198.87 | 2183 | F & W ELECTRICAL CONTRACTORS | P.O. BOX 98 FLORESVILLE, TX 78114 | 472,635.88 |
| 0000969 | 10/25/2012 | 1,172.66 | 1533 | FLASHER EQUIPMENT CO. | PO BOX 12837 SAN ANTONIO, TX 78212 | 133,850.34 |
| 0000970 | 10/25/2012 | 1,982.37 | 1533 | FLASHER EQUIPMENT CO. | PO BOX 12837 SAN ANTONIO, TX 78212 | 133,850.34 |
| 0000971 | 10/25/2012 | 14,408.73 | 1533 | FLASHER EQUIPMENT CO. | PO BOX 12837 SAN ANTONIO, TX 78212 | 133,850.34 |
| 0000972 | 10/25/2012 | 670.31 | 1533 | FLASHER EQUIPMENT CO. | PO BOX 12837 SAN ANTONIO, TX 78212 | 133,850.34 |
| 0000973 | 10/25/2012 | 13,289.46 | 1533 | FLASHER EQUIPMENT CO. | PO BOX 12837 SAN ANTONIO, TX 78212 | 133,850.34 |
| 0000974 | 10/25/2012 | 1,247.81 | 1533 | FLASHER EQUIPMENT CO. | PO BOX 12837 SAN ANTONIO, TX 78212 | 133,850.34 |
| 0000975 | 10/25/2012 | 2,077.01 | 1533 | FLASHER EQUIPMENT CO. | PO BOX 12837 SAN ANTONIO, TX 78212 | 133,850.34 |
| 0000976 | 10/25/2012 | 231.70 | 4096 | FREDDIE E. HARRIS, INC. | 23340 ST. HWY 16 S. Von Ormy, TX 78073 | #N/A |
| 0000977 | 10/25/2012 | 897.75 | 3163 | FUQUAY, INC. | P.O. BOX 310946 NEW BRAUNFELS, TX 78131-0946 | 43,784.84 |
| 0000978 | 10/25/2012 | 1,844.41 | 3163 | FUQUAY, INC. | P.O. BOX 310946 NEW BRAUNFELS , TX 78131-0946 | 43,784.84 |
| 0000979 | 10/25/2012 | 4,890.00 | 3795 | GARCIA LAND & LUSK CO DBA DR. MARTIN E. GARCIA | P.O. BOX 325 Raymondville, TX 78580 | 5,040.00 |
| 0000980 | 10/25/2012 | 10,805.76 | 2663 | GUERRA CONSTRUCTION CO. | 6700 N. MILE S 1/2 WEST WESLACO, TX 78596 | 90,116.04 |
| 0000981 | 10/25/2012 | 3,336.00 | 2744 | HIGHWAY BARRICADES AND SERVICES, INC. | P.O. BOX 9104 CORPUS CHRISTI, TX 78469 | 140,534.11 |
| 0000982 | 10/25/2012 | 2,502.00 | 2744 | HIGHWAY BARRICADES AND SERVICES, INC. | P.O. BOX 9104 CORPUS CHRISTI, TX 78469 | 140,534.11 |
| 0000983 | 10/25/2012 | 1,828.62 | 2744 | HIGHWAY BARRICADES AND SERVICES, INC. | P.O. BOX 9104 CORPUS CHRISTI, TX 78469 | 140,534.11 |
| 0000984 | 10/25/2012 | 1,961.75 | 1169 | HIGHWAY TECHNOLOGIES, INC. | 36353 TREASURY CENTER CHICAGO, IL 60694 | 114,022.48 |
| 0000985 | 10/25/2012 | 1,198.88 | 1169 | HIGHWAY TECHNOLOGIES, INC. | 36353 TREASURY CENTER CHICAGO, IL 60694 | 114,022.48 |
| 0000986 | 10/25/2012 | 441.54 | 4065 | JASON DANIEL VESELKA | 18304 N. PARK DR. JONESTOWN, TX 78645 | #N/A |
| 0000987 | 10/25/2012 | 441.54 | 4064 | JUSTIN RYAN POSTELL | 113 CAROL AVE LEANDER, TX 78641 | 441.54 |

## Check Register by Check Number
### 105 Bank of America
### Checks Dated From 09/01/12 Thru 12/07/12

| Check Number | Check Date | Check Amount | Vendor/Employee | Vendor/Employee Name | Address | 11/30/12 Bal + Ret |
|---|---|---|---|---|---|---|
| 00000990 | 10/25/2012 | 1,876.50 | 2745 | LONE STAR TRAFFIC SERVICE, INC. | 999 E BASSE, STE 180-521 SAN ANTONIO, TX 78209 | 47,706.20 |
| 00000989 | 10/25/2012 | 1,876.50 | 2745 | LONE STAR TRAFFIC SERVICE, INC. | 999 E BASSE, STE 180-521 SAN ANTONIO, TX 78209 | 47,706.20 |
| 00000990 | 10/25/2012 | 5,304.84 | 4042 | NORTH TEXAS REBAR, LLC | 7223 RENDON NEW HOPE RD FORT WORTH, TX 76140 | 221.04 |
| 00000991 | 10/25/2012 | 40,948.11 | 1139 | PAVEMENT MARKINGS, INC. | 7010 N. FM 483 DONNA, TX 78537 | 47,793.88 |
| 00000992 | 10/25/2012 | 1,034.55 | 4017 | S BARRY SIGNATURE HOMES, INC. | 340 MENGER SPRINGS BOERNE, TX 78006 | 1,690.35 |
| 00000993 | 10/25/2012 | 42,405.70 | 1153 | STAR OPERATIONS, INC. | P.O. BOX 4100 CORPUS CHRISTI, TX 78469 | 245,604.22 |
| 00000994 | 10/25/2012 | 450.00 | 2808 | TEXAS CUTTING & CORING SAN ANTONIO DIVISION | 17332 BELL NORTH DRIVE SHERTZ, TX 78746 | 1,725.00 |
| 00000995 | 10/25/2012 | 92,984.81 | 3923 | TEXAS HIGHWAY WALLS, LLC | 5490 BEE CAVE RD SUITE 1-F AUSTIN, TX 78746 | 48,030.34 |
| 00000996 | 10/25/2012 | 720.00 | 3008 | TEXCOPS | 20770 HIGHWAY 281 NORTH #108-174 SAN ANTONIO, TX 78258-7500 | 62,307.51 |
| 00000997 | 10/25/2012 | 9,215.00 | 3008 | TEXCOPS | 20770 HIGHWAY 281 NORTH #108-174 SAN ANTONIO, TX 78258-7500 | 62,307.51 |
| 00000997 | 10/25/2012 | 51,156.37 | 4055 | WS CONSTRUCTION | 6200 SEYMOUR HIGHWAY WICHITA FALLS, TX 76310 | 20,929.01 |
| 00000999 | 10/25/2012 | 9,180.68 | 2776 | Z & L CONCRETE CONTRACTOR | 324 MARGO ST SAN ANTONIO, TX 78223 | 191,577.36 |
| 00000999 | 10/25/2012 | 20,550.55 | 2776 | Z & L CONCRETE CONTRACTOR | 324 MARGO ST SAN ANTONIO, TX 78223 | 191,577.36 |
| 00001000 | 10/25/2012 | 119,803.75 | 2765 | BEAR OIL COMPANY, INC. | 12015 NORTH LOOP ROAD SAN ANTONIO, TX 78216 | 201,052.99 |
| 00001001 | 10/25/2012 | 12,999.39 | 2077 | FORDYCE, LTD. | P.O. BOX 1417 VICTORIA, TX 77902-1417 | 458,992.99 |
| 00001002 | 10/25/2012 | 1,783.95 | 2077 | FORDYCE, LTD. | P.O. BOX 1417 VICTORIA, TX 77902-1417 | 458,992.99 |
| 00001003 | 10/25/2012 | 25,200.31 | 2077 | FORDYCE, LTD. | P.O. BOX 1417 VICTORIA, TX 77902-1417 | 458,992.99 |
| 00001004 | 10/25/2012 | 108,305.88 | 2077 | FORDYCE, LTD. | P.O. BOX 1417 VICTORIA, TX 77902-1417 | 458,992.99 |
| 00001005 | 10/25/2012 | 318,471.28 | 3032 | CNA INSURANCE | P.O. BOX 790094 ST LOUIS, MO 63179-0094 | 41,113.71 |
| 00001006 | 10/25/2012 | 2,462.81 | 3207 | CNA INSURANCE | P.O. BOX 382045 PITTSBURGH, PA 15251-8045 | 611.70 |
| 00001007 | 10/26/2012 | 57,553.24 | 2077 | FORDYCE, LTD. | P.O. BOX 1417 VICTORIA, TX 77902-1417 | 458,992.99 |
| 00001009 | 10/26/2012 | 355.68 | 3792 | SAFEGUARD DENTAL & VISION | P.O. BOX 1417 VICTORIA, TX 77902-1417 | 2,191.56 |
| 00001010 | 10/26/2012 | 11,611.18 | 1692 | J & N QUARRY SERVICES, INC. | 808 S. SHARY ROAD #5-233 MISSION, TX 78572-8569 | 20,931.65 |
| 00001011 | 10/26/2012 | 15,688.00 | 1777 | MAGIC VALLEY CONCRETE, LTD | 7301 W. EXPRESSWAY MISSION, TX 78572 | 113,192.00 |
| 00001012 | 10/26/2012 | 542.53 | 1134 | SUNBELT EXPRESS SERVICES, INC. | P.O. BOX 111 HARLINGEN, TX 78551 | 38,608.15 |
| 00001014 | 10/26/2012 | 28.48 | 1071 | ULTRAPAVE CORPORATION | P.O. BOX 741629 ATLANTA, GA 30374-1629 | #N/A |
| 00001015 | 10/26/2012 | 38.09 | 1009 | DOGGETT HEAVY MACHINERY | 10110 DARADALE BATON ROUGE, LA 70816 | 261,171.49 |
| 00001016 | 10/26/2012 | 114,052.23 | 2077 | FORDYCE, LTD. | P.O. BOX 1417 VICTORIA, TX 77902-1417 | 458,992.99 |
| 00001017 | 10/26/2012 | 698.21 | 1750 | LA NORIA RANCH | P.O. BOX 416 LINN, TX 78563 | 6,097.06 |
| 00001019 | 10/26/2012 | 257.00 | 2256 | ARIAS & ASSOCIATES, INC. | 142 CHULA VISTA SAN ANTONIO, TX 78232 | 20,494.10 |
| 00001019 | 10/26/2012 | 1,156.60 | 2256 | ARIAS & ASSOCIATES, INC. | 142 CHULA VISTA SAN ANTONIO, TX 78232 | 20,494.10 |
| 00001020 | 10/26/2012 | 413.30 | 3183 | AUSTIN LAND SERVICE AUSTIN WOOD RECYCLING | 3875 E. WHITESTONE BLVD CEDAR PARK, TX 78613 | 24,706.75 |
| 00001021 | 10/26/2012 | 61.70 | 3183 | AUSTIN LAND SERVICE AUSTIN WOOD RECYCLING | 3875 E. WHITESTONE BLVD CEDAR PARK, TX 78613 | 24,706.75 |
| 00001022 | 10/26/2012 | 3,496.00 | 1132 | AUSTIN TRAFFIC SIGNAL CONSTRUCTION CO., L.P. | P.O. BOX 130 ROUND ROCK, TX 78680-0130 | 33,804.23 |
| 00001023 | 10/26/2012 | 1,925.00 | 3305 | COLLECTIVE CONTRACTING INC. | 11385 FM 1346 Askins, TX 78101 | 173,947.79 |
| 00001024 | 10/26/2012 | 137.50 | 3305 | COLLECTIVE CONTRACTING INC. | 11385 FM 1346 Askins, TX 78101 | 173,947.79 |
| 00001025 | 10/26/2012 | 380.00 | 3227 | ENVIRONMENTAL ALLIES, INC. | 9625 WINDFERN RD HOUSTON, TX 77064 | 1,974.40 |
| 00001027 | 10/26/2012 | 30,937.13 | 2183 | F & W ELECTRICAL CONTRACTORS | P.O. BOX 98 FLORESVILLE, TX 78114 | 472,635.88 |
| 00001028 | 10/26/2012 | 144,622.30 | 2183 | F & W ELECTRICAL CONTRACTORS | P.O. BOX 98 FLORESVILLE, TX 78114 | 472,635.88 |
| 00001029 | 10/26/2012 | 1,876.50 | 2745 | LONE STAR TRAFFIC SERVICE, INC. | 999 E BASSE, STE 180-521 SAN ANTONIO, TX 78209 | 47,706.20 |
| 00001030 | 10/26/2012 | 2,320.31 | 2745 | LONE STAR TRAFFIC SERVICE, INC. | 999 E BASSE, STE 180-521 SAN ANTONIO, TX 78209 | 47,706.20 |

24

Check Register by Check Number
105 Bank of America
Checks Dated From 09/01/12 Thru 12/07/12

| Check Number | Check Date | Check Amount | Vendor/Employee | Vendor/Employee Name | Address | 11/30/12 Bal + Ret |
|---|---|---|---|---|---|---|
| 00001031 | 10/26/2012 | 1,108.73 3590 | | MONTELONGO CONCRETE | 6951 YUCCA VALLEY  San Antonio, TX 78242 | 7,327.76 |
| 00001032 | 10/26/2012 | 2,501.40 3590 | | MONTELONGO CONCRETE | 6951 YUCCA VALLEY  San Antonio, TX 78242 | 7,327.76 |
| 00001033 | 10/26/2012 | 15,376.97 3590 | | MONTELONGO CONCRETE | 6951 YUCCA VALLEY  San Antonio, TX 78242 | 7,327.76 |
| 00001034 | 10/26/2012 | 1,675.17 3702 | | N-LINE TRAFFIC MAINTENANCE | P.O. BOX 4750  BRYAN, TX 77805 | 6,394.07 |
| 00001035 | 10/26/2012 | 649.50 3702 | | N-LINE TRAFFIC MAINTENANCE | P.O. BOX 4750  BRYAN, TX 77805 | 6,394.07 |
| 00001036 | 10/26/2012 | 1,383.20 2805 | | ROADWAY SPECIALTIES, INC | P.O. BOX 90909  AUSTIN, TX 78709-0909 | 21,516.48 |
| 00001037 | 10/26/2012 | 17,048.86 2077 | | FORDYCE, LTD. | P.O. BOX 1417  VICTORIA, TX 77902-1417 | 468,992.99 |
| 00001038 | 10/26/2012 | 259.84 1134 | | SUNBELT EXPRESS SERVICES, INC. | P.O. BOX 111  HARLINGEN, TX 78551 | 38,608.15 |
| 00001039 | 10/26/2012 | 35,606.53 1071 | | ULTRAPAVE CORPORATION | P.O. BOX 741629  ATLANTA, GA 30374-1629 | #N/A |
| 00001040 | 10/26/2012 | 111.69 1071 | | ULTRAPAVE CORPORATION | P.O. BOX 741629  ATLANTA, GA 30374-1629 | #N/A |
| 00001041 | 10/31/2012 | 1,478.70 1210 | | ANRIGE, INC. DBA: A CLEAN PORTOCO | P.O. BOX 531607  HARLINGEN, TX 78553 | 16,458.80 |
| 00001042 | 10/31/2012 | 13.87 1210 | | ANRIGE, INC. DBA: A CLEAN PORTOCO | P.O. BOX 531607  HARLINGEN, TX 78553 | 16,458.80 |
| 00001043 | 10/31/2012 | 198.10 1210 | | ANRIGE, INC. DBA: A CLEAN PORTOCO | P.O. BOX 531607  HARLINGEN, TX 78553 | 16,458.80 |
| 00001044 | 10/31/2012 | 4,737.02 1210 | | ANRIGE, INC. DBA: A CLEAN PORTOCO | P.O. BOX 531607  HARLINGEN, TX 78553 | 16,458.80 |
| 00001045 | 10/31/2012 | 171.04 1210 | | ANRIGE, INC. DBA: A CLEAN PORTOCO | P.O. BOX 531607  HARLINGEN, TX 78553 | 16,458.80 |
| 00001046 | 10/31/2012 | 23.38 1210 | | ANRIGE, INC. DBA: A CLEAN PORTOCO | P.O. BOX 531607  HARLINGEN, TX 78553 | 16,458.80 |
| 00001047 | 10/31/2012 | 513.12 1210 | | ANRIGE, INC. DBA: A CLEAN PORTOCO | P.O. BOX 531607  HARLINGEN, TX 78553 | 16,458.80 |
| 00001048 | 10/31/2012 | 691.62 1210 | | ANRIGE, INC. DBA: A CLEAN PORTOCO | P.O. BOX 531607  HARLINGEN, TX 78553 | 16,458.80 |
| 00001049 | 10/31/2012 | 1,768.63 1210 | | ANRIGE, INC. DBA: A CLEAN PORTOCO | P.O. BOX 531607  HARLINGEN, TX 78553 | 16,458.80 |
| 00001050 | 10/31/2012 | 29,611.24 1230 | | UNITED HEALTHCARE INSURANCE CO. | Dept CH 10151  PALATINE, IL 60055-0151 | 6,838.12 |
| 00001051 | 10/31/2012 | 39.65 1210 | | ANRIGE, INC. DBA: A CLEAN PORTOCO | P.O. BOX 531607  HARLINGEN, TX 78553 | 16,458.80 |
| 00001052 | 10/31/2012 | 1.46 1210 | | ANRIGE, INC. DBA: A CLEAN PORTOCO | P.O. BOX 531607  HARLINGEN, TX 78553 | 16,458.80 |
| 00001053 | 10/31/2012 | 7,103.18 2448 | | HD SUPPLY WATERWORKS, LTD | P.O. BOX 840700  DALLAS, TX 75284-0700 | #N/A |
| 00001054 | 10/31/2012 | 77.45 1210 | | ANRIGE, INC. DBA: A CLEAN PORTOCO | P.O. BOX 531607  HARLINGEN, TX 78553 | 16,458.80 |
| 00001055 | 10/31/2012 | 592.81 2448 | | HD SUPPLY WATERWORKS, LTD | P.O. BOX 840700  DALLAS, TX 75284-0700 | #N/A |
| 00001056 | 11/01/2012 | 587.82 3557 | | WILLIAMS FORMS ENGINEERING | 8165 GRAPHIC DRIVE  BELMONT, MI 49306 | 21,572.86 |
| 00001057 | 11/01/2012 | 414,851.63 3557 | | WILLIAMS FORMS ENGINEERING | 8165 GRAPHIC DRIVE  BELMONT, MI 49306 | 21,572.86 |
| 00001059 | 11/01/2012 | 75,000.00 1334 | | BALLENGER CONSTRUCTION COMPANY | P.O. BOX 943  SAN BENITO, TX 78586 | #N/A |
| 00001060 | 11/01/2012 | 47,008.80 1789 | | MIDSTATE ENVIRONMENTAL SERVICE | P.O. BOX 261180  CORPUS CHRISTI, TX 78426-1180 | 136,383.38 |
| 00001061 | 11/01/2012 | 20,344.83 1789 | | MIDSTATE ENVIRONMENTAL SERVICE | P.O. BOX 261180  CORPUS CHRISTI, TX 78426-1180 | 136,383.38 |
| 00001062 | 11/01/2012 | 6,938.06 1021 | | NIECE EQUIPMENT, LP | P.O. BOX 128  DEL VALLE, TX 78617 | 23,257.92 |
| 00001063 | 11/01/2012 | 4,250.00 1021 | | NIECE EQUIPMENT, LP | P.O. BOX 128  DEL VALLE, TX 78617 | 23,257.92 |
| 00001064 | 11/01/2012 | 8,080.79 1021 | | NIECE EQUIPMENT, LP | P.O. BOX 128  DEL VALLE, TX 78617 | 23,257.92 |
| 00001065 | 11/01/2012 | 4,675.00 1021 | | NIECE EQUIPMENT, LP | P.O. BOX 128  DEL VALLE, TX 78617 | 23,257.92 |
| 00001066 | 11/01/2012 | 8,500.00 1021 | | NIECE EQUIPMENT, LP | P.O. BOX 128  DEL VALLE, TX 78617 | 23,257.92 |
| 00001067 | 11/01/2012 | 23,105.71 1789 | | MIDSTATE ENVIRONMENTAL SERVICE | P.O. BOX 261180  CORPUS CHRISTI, TX 78426-1180 | 136,383.38 |
| 00001068 | 11/01/2012 | 30,330.61 1789 | | MIDSTATE ENVIRONMENTAL SERVICE | P.O. BOX 261180  CORPUS CHRISTI, TX 78426-1180 | 136,383.38 |
| 00001069 | 11/01/2012 | 260.44 1789 | | MIDSTATE ENVIRONMENTAL SERVICE | P.O. BOX 261180  CORPUS CHRISTI, TX 78426-1180 | 136,383.38 |
| 00001071 | 11/02/2012 | 100,643.35 1334 | | BALLENGER CONSTRUCTION COMPANY | P.O. BOX 943  SAN BENITO, TX 78586 | #N/A |
| 00001072 | 11/05/2012 | 8,220.00 3942 | | NOE ALANIZ | 468 ELI ST  ROMA, TX 78584 | 4,176.00 |
| 00001073 | 11/05/2012 | 2,454.78 3283 | | CITY OF LAREDO-UTILITIES | P.O. BOX 6548  LAREDO, TX 78042 | 455.90 |
| 00001074 | 11/05/2012 | 933.12 1312 | | BEXAR CONCRETE WORKS I | P.O. BOX 700260  SAN ANTONIO, TX 78270 | 645,778.15 |

25

## Check Register by Check Number
## 105 Bank of America
## Checks Dated From 09/01/12 Thru 12/07/12

| Check Number | Check Date | Check Amount | Vendor/ Employee | Vendor/Employee Name | Address | 11/30/12 Bal + Ret |
|---|---|---|---|---|---|---|
| 0001075 | 11/05/2012 | 8,618.10 1312 | | BEXAR CONCRETE WORKS I | P.O. BOX 700250, SAN ANTONIO, TX 78270 | 645,778.15 |
| 0001076 | 11/05/2012 | 527,466.35 1312 | | BEXAR CONCRETE WORKS I | P.O. BOX 700250, SAN ANTONIO, TX 78270 | 645,778.15 |
| 0001077 | 11/06/2012 | 27,599.85 1452 | | CEMEX | P.O. BOX 730197, DALLAS, TX 75373-0197 | 456,602.84 |
| 0001078 | 11/05/2012 | 59,520.96 1452 | | CEMEX | P.O. BOX 730197, DALLAS, TX 75373-0197 | 456,602.84 |
| 0001079 | 11/06/2012 | 18,023.66 1452 | | CEMEX | P.O. BOX 730197, DALLAS, TX 75373-0197 | 456,602.84 |
| 0001080 | 11/06/2012 | 8,761.11 1452 | | CEMEX | P.O. BOX 730197, DALLAS, TX 75373-0197 | 456,602.84 |
| 0001081 | 11/06/2012 | 98.05 1452 | | CEMEX | P.O. BOX 730197, DALLAS, TX 75373-0197 | 456,602.84 |
| 0001082 | 11/06/2012 | 28,006.00 1777 | | MAGIC VALLEY CONCRETE, LTD | 7301 W. EXPRESSWAY MISSION, TX 78572 | 113,192.00 |
| 0001083 | 11/07/2012 | 800.00 3203 | | 350 PLAZA | 167 HORIZON LOOP, Laredo, TX 78046 | #N/A |
| 0001084 | 11/07/2012 | 335.20 3091 | | ALAMO CITY MEDICAL GROUP | P.O. BOX 1610 SAN ANTONIO, TX 78296 | 1,601.00 |
| 0001085 | 11/07/2012 | 184.84 1324 | | ALLIED WASTE SERVICES | P.O. BOX 78829 PHOENIX, AZ 85062-8829 | 3,935.87 |
| 0001086 | 11/07/2012 | 300.00 3519 | | ALMA NIDIA GUERRERO | 2998 N. HWY 83 ROMA, TX 78584 | 300.00 |
| 0001087 | 11/07/2012 | 190.19 2798 | | AT&T | PO BOX 5001 CAROL STREAM, IL 60197 | 9,703.34 |
| 0001088 | 11/07/2012 | 146.14 3326 | | AT&T | PO BOX 5001 CAROL STREAM, IL 60197 | 9,703.34 |
| 0001089 | 11/07/2012 | 464.32 2738 | | AT&T | PO BOX 6463 CAROL STREAM, IL 60197-6463 | 2,812.19 |
| 0001090 | 11/07/2012 | 838.61 2027 | | AT&T MOBILITY | PO BOX 6463 CAROL STREAM, IL 60197-6463 | 2,812.19 |
| 0001091 | 11/07/2012 | 1,600.00 3827 | | AUSTIN EQUITY INVESTORS | PO BOX 50420 AMARILLO, TX 79159 | 1,600.00 |
| 0001092 | 11/07/2012 | 143.80 3326 | | BRIDGESTONE AMERICA'S TIRE OPERATION, LLC | DBA GCR TIRE CENTERS 441 DONELSON PIKE,S NASHVILLE, TN 37214 | 130,547.99 |
| 0001093 | 11/07/2012 | 208.13 3326 | | BRIDGESTONE AMERICA'S TIRE OPERATION, LLC | DBA GCR TIRE CENTERS 441 DONELSON PIKE,S NASHVILLE, TN 37214 | 130,547.99 |
| 0001094 | 11/07/2012 | 412.01 3326 | | BRIDGESTONE AMERICA'S TIRE OPERATION, LLC | DBA GCR TIRE CENTERS 441 DONELSON PIKE,S NASHVILLE, TN 37214 | 130,547.99 |
| 0001095 | 11/07/2012 | 510.60 3326 | | BRIDGESTONE AMERICA'S TIRE OPERATION, LLC | DBA GCR TIRE CENTERS 441 DONELSON PIKE,S NASHVILLE, TN 37214 | 130,547.99 |
| 0001096 | 11/07/2012 | 146.14 3326 | | BRIDGESTONE AMERICA'S TIRE OPERATION, LLC | DBA GCR TIRE CENTERS 441 DONELSON PIKE,S NASHVILLE, TN 37214 | 130,547.99 |
| 0001097 | 11/07/2012 | 104.95 3326 | | BRIDGESTONE AMERICA'S TIRE OPERATION, LLC | DBA GCR TIRE CENTERS 441 DONELSON PIKE,S NASHVILLE, TN 37214 | 130,547.99 |
| 0001098 | 11/07/2012 | 700.72 3326 | | BRIDGESTONE AMERICA'S TIRE OPERATION, LLC | DBA GCR TIRE CENTERS 441 DONELSON PIKE,S NASHVILLE, TN 37214 | 130,547.99 |
| 0001099 | 11/07/2012 | 657.49 3326 | | BRIDGESTONE AMERICA'S TIRE OPERATION, LLC | DBA GCR TIRE CENTERS 441 DONELSON PIKE,S NASHVILLE, TN 37214 | 130,547.99 |
| 0001099 | 11/07/2012 | 820.12 3326 | | BRIDGESTONE AMERICA'S TIRE OPERATION, LLC | DBA GCR TIRE CENTERS 441 DONELSON PIKE,S NASHVILLE, TN 37214 | 130,547.99 |
| 0001100 | 11/07/2012 | 3,705.56 3326 | | BRIDGESTONE AMERICA'S TIRE OPERATION, LLC | DBA GCR TIRE CENTERS 441 DONELSON PIKE,S NASHVILLE, TN 37214 | 130,547.99 |
| 0001101 | 11/07/2012 | 804.01 3326 | | BRIDGESTONE AMERICA'S TIRE OPERATION, LLC | DBA GCR TIRE CENTERS 441 DONELSON PIKE,S NASHVILLE, TN 37214 | 130,547.99 |
| 0001102 | 11/07/2012 | 5,578.66 3326 | | BRIDGESTONE AMERICA'S TIRE OPERATION, LLC | DBA GCR TIRE CENTERS 441 DONELSON PIKE,S NASHVILLE, TN 37214 | 130,547.99 |
| 0001103 | 11/07/2012 | 1,198.36 3326 | | BRIDGESTONE AMERICA'S TIRE OPERATION, LLC | DBA GCR TIRE CENTERS 441 DONELSON PIKE,S NASHVILLE, TN 37214 | 130,547.99 |
| 0001104 | 11/07/2012 | 3,534.96 2803 | | CITY OF HONDO | 1600 AVE M. HONDO, TX 78861 | 4,878.66 |
| 0001105 | 11/07/2012 | 491.72 3460 | | CLEARWIRE COMMUNICATIONS LLC | DEPT CH 14395 PALATINE, IL 60055-4395 | 1,046.30 |
| 0001106 | 11/07/2012 | 336.35 1444 | | COMPUTER NETWORK GROUP | 2250 DEER RUN CIRCLE BROWNSVILLE, TX 78521 | 45,927.46 |
| 0001107 | 11/07/2012 | 145.59 1383 | | CPS ENERGY | 145 NAVARRO P.O. BOX 1771 SAN ANTONIO, TX 78296 | 7,336.44 |
| 0001108 | 11/07/2012 | 3,280.86 1383 | | CPS ENERGY | 145 NAVARRO P.O. BOX 1771 SAN ANTONIO, TX 78296 | 7,336.44 |
| 0001109 | 11/07/2012 | 899.92 1470 | | DAHILL | 145 NAVARRO P.O. BOX 314 SAN ANTONIO, TX 78292-0314 | 3,067.02 |
| 0001110 | 11/07/2012 | 74.52 1516 | | FEDERAL EXPRESS | P.O. BOX 660481 DALLAS, TX 75266-0481 | 2,275.60 |
| 0001111 | 11/07/2012 | 1,000.00 3498 | | FRANCISCO CASSO | 1254 N OAKMONT LP LAREDO, TX 78045 | 1,000.00 |
| 0001112 | 11/07/2012 | 1,200.00 3768 | | GABRIEL MORALES | 9776 CLAUDIA CIRCLE San Antonio, TX 78251 | 1,200.00 |
| 0001113 | 11/07/2012 | 444.30 3841 | | GRANDE COMMUNICATIONS NETWORKS LLC | 401 CARLSON CIRCLE SAN MARCOS, TX 78666 | 1,110.73 |
| 0001114 | 11/07/2012 | 180,078.60 1634 | | HELDENFELS ENTERPRISES, INC. | 5700 IH-35 SOUTH SAN MARCOS, TX 78666 | 20,368.95 |
| 0001115 | 11/07/2012 | 1,929.40 3971 | | HUDSON ENERGY SERVICES | P.O. BOX 142109 DALLAS, TX 75014 | 24,211.38 |
| 0001116 | 11/07/2012 | 194.70 3971 | | HUDSON ENERGY SERVICES | P.O. BOX 142109 DALLAS, TX 75014 | 24,211.38 |

26

Check Register by Check Number
105 Bank of America
Checks Dated From 09/01/12 Thru 12/07/12

| Check Number | Check Date | Check Amount | Vendor/ Employee | Vendor/Employee Name | Address | 11/30/12 Bal + Ret |
|---|---|---|---|---|---|---|
| 0001117 | 11/07/2012 | 350.00 3665 | | JOSEPH W. MILLER | 100 E. WESTERIA, McAllen, TX 78504 | 350.00 |
| 0001118 | 11/07/2012 | 550.00 3493 | | KELLUM PARTNERS, LTD | 7323 MARBACH, STE 108 San Antonio, TX 78227 | 1,100.00 |
| 0001119 | 11/07/2012 | 6,752.52 1880 | | LES J. PAULICK, LANDLORD | 960 ISOM ROAD SUITE 105 SAN ANTONIO, TX 78216 | 8,440.66 |
| 0001120 | 11/07/2012 | 768.68 1760 | | LONE STAR OVERNIGHT | P.O. BOX 149225 AUSTIN, TX 78714-9225 | 1,998.68 |
| 0001121 | 11/07/2012 | 52.95 3199 | | MARCO CANTU | 440 CAVALIER San Antonio, TX 78225 | #N/A |
| 0001122 | 11/07/2012 | 131.48 3084 | | MATT WRIGHT | 1146 CAMELLIA LANE NEW BRAUNFELS, TX 78130 | 87.98 |
| 0001123 | 11/07/2012 | 934.76 1566 | | MODSPACE | 1200 SWEDESFORD RD BERWYN, PA 19312 | 3,984.27 |
| 0001124 | 11/07/2012 | 90.80 2601 | | OCCUPATIONAL HEALTH CENTERS OF THE SW | P.O. BOX 9005 ADDISON, TX 75001-9005 | 1,774.29 |
| 0001125 | 11/07/2012 | 8,042.45 1860 | | OIL PATCH FUEL & SUPPLY, INC. | P.O. BOX 1089 Combes, TX 78535 | 170,671.82 |
| 0001126 | 11/07/2012 | 525.94 1861 | | OIL PATCH PETROLEUM, INC. | 1526 N. PADRE ISLAND DRIVE  CORPUS CHRISTI, TX 78408 | 5,748.92 |
| 0001127 | 11/07/2012 | 630.15 2769 | | PINNACLE COMPUTER SERVICE, INC | 21790 BULVERDE RD STE. 2 San Antonio, TX 78259 | 2,709.18 |
| 0001128 | 11/07/2012 | 26,750.00 4016 | | POPE MATERIALS INC. | P.O. BOX 1151  GEORGETOWN, TX 78627 | #N/A |
| 0001129 | 11/07/2012 | 534.08 2644 | | RELIANT ENERGY | P.O. BOX 650045 DALLAS, TX 75265 | 1,462.05 |
| 0001130 | 11/07/2012 | 350.00 3681 | | ROEL GONZALEZ DBA CCC RANCH | 167 LA MINA RD ROMA, TX 78584 | 350.00 |
| 0001131 | 11/07/2012 | 1,400.00 3198 | | ROSAL D. GONZALEZ | 5035 PARK CANYON LANE  KATY , TX 77494 | #N/A |
| 0001132 | 11/07/2012 | 613.00 2694 | | SUNDANCE APARTMENTS | 201 TAYLOR RD. FALFURRIAS, TX 78355 | 2,471.00 |
| 0001133 | 11/07/2012 | 613.00 2694 | | SUNDANCE APARTMENTS | 201 TAYLOR RD. FALFURRIAS, TX 78355 | 2,471.00 |
| 0001134 | 11/07/2012 | 776.54 3831 | | WILLIAM WARREN YAKEY | 23111 TREEMONT PARK San Antonio, TX 78261 | #N/A |
| 0001135 | 11/07/2012 | 31,782.00 1679 | | INGRAM READYMIX INCORPORATED | 3580 FM 482  NEW BRAUNFELS, TX 78132 | 84,131.00 |
| 0001136 | 11/07/2012 | 5,704.86 3301 | | KOMATSU FINANCIAL LP 1701 W. GOLF RD | 1CONTINENTAL TOWERS SUITE 300  ROLLING MEADOWS, IL 60008 | 3,008.99 |
| 0001137 | 11/07/2012 | 4,254.30 3301 | | KOMATSU FINANCIAL LP 1701 W. GOLF RD | 1CONTINENTAL TOWERS SUITE 300  ROLLING MEADOWS, IL 60008 | 3,008.99 |
| 0001138 | 11/07/2012 | 1,561.32 3301 | | KOMATSU FINANCIAL LP 1701 W. GOLF RD | 1CONTINENTAL TOWERS SUITE 300  ROLLING MEADOWS, IL 60008 | 3,008.99 |
| 0001139 | 11/07/2012 | 5,676.16 3301 | | KOMATSU FINANCIAL LP 1701 W. GOLF RD | 1CONTINENTAL TOWERS SUITE 300  ROLLING MEADOWS, IL 60008 | 3,008.99 |
| 0001139 | 11/07/2012 | 7,830.60 3301 | | KOMATSU FINANCIAL LP 1701 W. GOLF RD | 1CONTINENTAL TOWERS SUITE 300  ROLLING MEADOWS, IL 60008 | 3,008.99 |
| 0001140 | 11/07/2012 | 1,241.88 3301 | | KOMATSU FINANCIAL LP 1701 W. GOLF RD | 1CONTINENTAL TOWERS SUITE 300  ROLLING MEADOWS, IL 60008 | 3,008.99 |
| 0001141 | 11/07/2012 | 3,661.02 3301 | | KOMATSU FINANCIAL LP 1701 W. GOLF RD | 1CONTINENTAL TOWERS SUITE 300  ROLLING MEADOWS, IL 60008 | 3,008.99 |
| 0001142 | 11/07/2012 | 2,354.89 3301 | | KOMATSU FINANCIAL LP 1701 W. GOLF RD | 1CONTINENTAL TOWERS SUITE 300  ROLLING MEADOWS, IL 60008 | 3,008.99 |
| 0001143 | 11/07/2012 | 8,317.76 3301 | | KOMATSU FINANCIAL LP 1701 W. GOLF RD | 1CONTINENTAL TOWERS SUITE 300  ROLLING MEADOWS, IL 60008 | 3,008.99 |
| 0001144 | 11/07/2012 | 3,521.96 3301 | | KOMATSU FINANCIAL LP 1701 W. GOLF RD | 1CONTINENTAL TOWERS SUITE 300  ROLLING MEADOWS, IL 60008 | 3,008.99 |
| 0001145 | 11/07/2012 | 3,083.26 3301 | | KOMATSU FINANCIAL LP 1701 W. GOLF RD | 1CONTINENTAL TOWERS SUITE 300  ROLLING MEADOWS, IL 60008 | 3,008.99 |
| 0001146 | 11/07/2012 | 2,678.98 3301 | | KOMATSU FINANCIAL LP 1701 W. GOLF RD | 1CONTINENTAL TOWERS SUITE 300  ROLLING MEADOWS, IL 60008 | 3,008.99 |
| 0001147 | 11/07/2012 | 3,664.62 3301 | | KOMATSU FINANCIAL LP 1701 W. GOLF RD | 1CONTINENTAL TOWERS SUITE 300  ROLLING MEADOWS, IL 60008 | 3,008.99 |
| 0001157 | 11/08/2012 | 2,089.56 1750 | | LA NORIA RANCH | P.O. BOX 416  LINN, TX 78563 | 6,097.05 |
| 0001158 | 11/08/2012 | 3,134.34 1750 | | LA NORIA RANCH | P.O. BOX 416  LINN, TX 78563 | 6,097.05 |
| 0001159 | 11/08/2012 | 1,091.30 1750 | | LA NORIA RANCH | P.O. BOX 416  LINN, TX 78563 | 6,097.05 |
| 0001160 | 11/08/2012 | 13,148.20 2077 | | FORDYCE, LTD. | P.O. BOX 1417  VICTORIA, TX 77902-1417 | 458,992.99 |
| 0001161 | 11/08/2012 | 4,794.30 2077 | | FORDYCE, LTD. | P.O. BOX 1417  VICTORIA, TX 77902-1417 | 458,992.99 |
| 0001162 | 11/08/2012 | 1,459.01 1020 | | MCCOURT & SONS EQUIPMENT | P.O. BOX 247  LA GRANGE, TX 78945 | 171,725.98 |
| 0001163 | 11/08/2012 | 24.00 2020 | | SOUTHERN STAR TRANSPORT, LTD. | P.O. BOX 369  ELSA, TX 78543 | 1,026.00 |
| 0001164 | 11/08/2012 | 7,747.77 2077 | | FORDYCE, LTD. | P.O. BOX 1417  VICTORIA, TX 77902-1417 | 458,992.99 |
| 0001165 | 11/08/2012 | 118.83 2077 | | FORDYCE, LTD. | P.O. BOX 1417  VICTORIA, TX 77902-1417 | 458,992.99 |
| 0001166 | 11/08/2012 | 95.00 1020 | | MCCOURT & SONS EQUIPMENT | P.O. BOX 247  LA GRANGE, TX 78945 | 171,725.98 |

27

# Check Register by Check Number
## 105 Bank of America
### Checks Dated From 09/01/12 Thru 12/07/12

| Check Number | Check Date | Check Amount | Vendor/Employee | Vendor/Employee Name | Address | 11/30/12 Bal + Ret |
|---|---|---|---|---|---|---|
| 00001167 | 11/08/2012 | 911.68 | 1020 | MCCOURT & SONS EQUIPMENT | P.O. BOX 247 LA GRANGE, TX 78945 | 171,725.98 |
| 00001168 | 11/08/2012 | 19,955.10 | 1862 | OLDCASTLE PRECAST, INC. | 1002 15TH ST SW STE. 110 SAN ANTONIO, TX 98001 | 30,176.73 |
| 00001169 | 11/08/2012 | 10,790.41 | 1862 | OLDCASTLE PRECAST, INC. | 1002 15TH ST SW STE. 110 SAN ANTONIO, TX 98001 | 30,176.73 |
| 00001170 | 11/08/2012 | 35,800.00 | 1862 | OLDCASTLE PRECAST, INC. | 1002 15TH ST SW STE. 110 SAN ANTONIO, TX 98001 | 30,176.73 |
| 00001172 | 11/09/2012 | 2,640.00 | 3305 | COLLECTIVE CONTRACTING INC. | 11385 FM 1346 Adkins, TX 78101 | 173,947.79 |
| 00001173 | 11/09/2012 | 1,986.33 | 2015 | SATELLITE SHELTERS, INC. | 2530 XENIUM LANE N. MINNEAPOLIS, MN 55441-3695 | 11,255.51 |
| 00001174 | 11/09/2012 | 2,383.26 | 2015 | SATELLITE SHELTERS, INC. | 2530 XENIUM LANE N. MINNEAPOLIS, MN 55441-3695 | 11,255.51 |
| 00001175 | 11/09/2012 | 1,866.91 | 2015 | SATELLITE SHELTERS, INC. | 2530 XENIUM LANE N. MINNEAPOLIS, MN 55441-3695 | 11,255.51 |
| 00001176 | 11/09/2012 | 1,211.64 | 2015 | SATELLITE SHELTERS, INC. | 2530 XENIUM LANE N. MINNEAPOLIS, MN 55441-3695 | 11,255.51 |
| 00001177 | 11/09/2012 | 1,105.50 | 2015 | SATELLITE SHELTERS, INC. | 2530 XENIUM LANE N. MINNEAPOLIS, MN 55441-3695 | 11,255.51 |
| 00001178 | 11/09/2012 | 2,825.32 | 2015 | SATELLITE SHELTERS, INC. | 2530 XENIUM LANE N. MINNEAPOLIS, MN 55441-3695 | 11,255.51 |
| 00001179 | 11/09/2012 | 4,916.04 | 2720 | TXI OPERATIONS, LP | P.O. BOX 840300 DALLAS, TX 75284-0300 | 204,245.51 |
| 00001180 | 11/09/2012 | 15,448.18 | 3781 | WILLIAMSON COUNTY | 710 S. MAIN ST., STE. 301 Georgetown, TX 78626 | 6,044.94 |
| 00001181 | 11/09/2012 | 4,886.12 | 3599 | LARWEL INDUSTRIES, INC. | P.O. BOX 557 BEDFORD, TX 76095 | #N/A |
| 00001182 | 11/09/2012 | 1,305.41 | 1019 | MARTIN INSTRUMENT | 8668 RESEARCH BLVD. #101 AUSTIN, TX 78758 | 18,698.13 |
| 00001183 | 11/09/2012 | 49.57 | 2448 | HD SUPPLY WATERWORKS, LTD | P.O. BOX 840700 DALLAS, TX 75284-0700 | #N/A |
| 00001184 | 11/09/2012 | 7,382.20 | 2448 | HD SUPPLY WATERWORKS, LTD | P.O. BOX 840700 DALLAS, TX 75284-0700 | #N/A |
| 00001185 | 11/09/2012 | 1,320.00 | 3305 | COLLECTIVE CONTRACTING INC. | 11385 FM 1346 Adkins, TX 78101 | 64,131.00 |
| 00001186 | 11/12/2012 | 34,178.00 | 1679 | INGRAM READYMIX INCORPORATED | 3560 FM 482 NEW BRAUNFELS, TX 78132 | 170,671.82 |
| 00001190 | 11/12/2012 | 8,480.77 | 1960 | OIL PATCH FUEL & SUPPLY, INC. | P.O. BOX 1099 Combes, TX 78535 | 139,924.49 |
| 00001196 | 11/12/2012 | 3,360.49 | 1529 | FRENCH-ELLISON TRUCK CENTER | P.O. BOX 200187 SAN ANTONIO, TX 78220 | 139,924.49 |
| 00001197 | 11/12/2012 | 4,320.62 | 1529 | FRENCH-ELLISON TRUCK CENTER | P.O. BOX 200187 SAN ANTONIO, TX 78220 | 139,924.49 |
| 00001198 | 11/12/2012 | 6,880.90 | 1529 | FRENCH-ELLISON TRUCK CENTER | P.O. BOX 200187 SAN ANTONIO, TX 78220 | 139,924.49 |
| 00001199 | 11/12/2012 | 169.63 | 1529 | FRENCH-ELLISON TRUCK CENTER | P.O. BOX 200187 SAN ANTONIO, TX 78220 | 139,924.49 |
| 00001200 | 11/12/2012 | 2,428.26 | 1529 | FRENCH-ELLISON TRUCK CENTER | P.O. BOX 200187 SAN ANTONIO, TX 78220 | 139,924.49 |
| 00001201 | 11/12/2012 | 1,299.09 | 1529 | FRENCH-ELLISON TRUCK CENTER | P.O. BOX 200187 SAN ANTONIO, TX 78220 | 139,924.49 |
| 00001202 | 11/12/2012 | 383.97 | 2038 | CMC CONSTRUCTION SERVICES | DEPT 1133 P.O. BOX 121133 DALLAS, TX 75312-1133 | 125,076.17 |
| 00001204 | 11/12/2012 | 510.52 | 2038 | CMC CONSTRUCTION SERVICES | DEPT 1133 P.O. BOX 121133 DALLAS, TX 75312-1133 | 125,076.17 |
| 00001205 | 11/12/2012 | 11,810.94 | 2038 | CMC CONSTRUCTION SERVICES | DEPT 1133 P.O. BOX 121133 DALLAS, TX 75312-1133 | 125,076.17 |
| 00001206 | 11/12/2012 | 2,550.00 | 2038 | CMC CONSTRUCTION SERVICES | DEPT 1133 P.O. BOX 121133 DALLAS, TX 75312-1133 | 125,076.17 |
| 00001207 | 11/12/2012 | 2,879.06 | 2038 | CMC CONSTRUCTION SERVICES | DEPT 1133 P.O. BOX 121133 DALLAS, TX 75312-1133 | 125,076.17 |
| 00001208 | 11/12/2012 | 5,462.85 | 2038 | CMC CONSTRUCTION SERVICES | DEPT 1133 P.O. BOX 121133 DALLAS, TX 75312-1133 | 125,076.17 |
| 00001209 | 11/12/2012 | 16,130.08 | 2038 | CMC CONSTRUCTION SERVICES | DEPT 1133 P.O. BOX 121133 DALLAS, TX 75312-1133 | 125,076.17 |
| 00001210 | 11/12/2012 | 8,992.50 | 2038 | CMC CONSTRUCTION SERVICES | DEPT 1133 P.O. BOX 121133 DALLAS, TX 75312-1133 | 125,076.17 |
| 00001211 | 11/12/2012 | 218.30 | 1206 | ACT PIPE & SUPPLY | 913 W. BUSINESS HWY. 83 PHARR, TX 78577 | 3,703.71 |
| 00001212 | 11/12/2012 | 21,024.63 | 1206 | ACT PIPE & SUPPLY | 913 W. BUSINESS HWY. 83 PHARR, TX 78577 | 3,703.71 |
| 00001213 | 11/12/2012 | 4,325.29 | 1206 | ACT PIPE & SUPPLY | 913 W. BUSINESS HWY. 83 PHARR, TX 78577 | 3,703.71 |
| 00001214 | 11/12/2012 | 9,050.98 | 1206 | ACT PIPE & SUPPLY | 913 W. BUSINESS HWY. 83 PHARR, TX 78577 | 3,703.71 |
| 00001215 | 11/12/2012 | 1,500.00 | 3857 | ELWYN D. SHUMWAY | 8408 ZODIAC Universal City, TX 78148 | 1,500.00 |
| 00001216 | 11/12/2012 | 6,963.23 | 3134 | KRIS CON RENTS | 6800 BINGLE ROAD HOUSTON, TX 77092-1113 | 23,005.78 |
| 00001217 | 11/12/2012 | 10,898.40 | 3134 | KRIS CON RENTS | 6800 BINGLE ROAD HOUSTON, TX 77092-1113 | 23,005.78 |
| 00001218 | 11/12/2012 | 180.21 | 3134 | KRIS CON RENTS | 6800 BINGLE ROAD HOUSTON, TX 77092-1113 | 23,005.78 |

**Check Register by Check Number**
**105 Bank of America**
**Checks Dated From 09/01/12 Thru 12/07/12**

| Check Number | Check Date | Check Amount | Vendor/ Employee | Vendor/Employee Name | Address | 11/30/2012 Bal + Ref |
|---|---|---|---|---|---|---|
| 00001219 | 11/12/2012 | 110.65 | 3134 | KRIS COIN RENTS | 6800 BINGLE ROAD HOUSTON, TX 77092-1113 | 23,005.78 |
| 00001221 | 11/12/2012 | 750.00 | 3261 | MARTHA MAHONE | P.O. BOX 597 BRACKETVILLE, TX 78832 | 750.00 |
| 00001222 | 11/12/2012 | 350.00 | 4067 | TRINITY AAA LLC | C/O 114 N. ELLISON DR., STE. 414 San Antonio, TX 78251 | 350.00 |
| 00001223 | 11/12/2012 | 2,211.00 | 2111 | TRICON PRECAST LTD. | 15055 HENRY RD HOUSTON, TX 77060 | 365,818.74 |
| 00001224 | 11/12/2012 | 2,270.70 | 2111 | TRICON PRECAST LTD. | 15055 HENRY RD HOUSTON, TX 77060 | 365,818.74 |
| 00001225 | 11/12/2012 | 134,358.07 | 2111 | TRICON PRECAST LTD. | 15055 HENRY RD HOUSTON, TX 77060 | 365,818.74 |
| 00001226 | 11/12/2012 | 192,212.65 | 2111 | TRICON PRECAST LTD. | 15055 HENRY RD HOUSTON, TX 77060 | 365,818.74 |
| 00001227 | 11/12/2012 | 286.84 | 1020 | MCCOURT & SONS EQUIPMENT | P.O. BOX 247 LA GRANGE, TX 78945 | 171,725.98 |
| 00001228 | 11/12/2012 | 39,902.30 | 1020 | MCCOURT & SONS EQUIPMENT | P.O. BOX 247 LA GRANGE, TX 78945 | 171,725.98 |
| 00001229 | 11/12/2012 | 208.82 | 1020 | MCCOURT & SONS EQUIPMENT | P.O. BOX 247 LA GRANGE, TX 78945 | 171,725.98 |
| 00001231 | 11/12/2012 | 197.14 | 2738 | AT&T | PO BOX 5001 CAROL STREAM, IL 60197 | 9,703.34 |
| 00001232 | 11/12/2012 | 934.40 | 3283 | CITY OF LAREDO-UTILITIES | P.O. BOX 6548 LAREDO, TX 78042 | 455.90 |
| 00001234 | 11/14/2012 | 3,704.00 | 3698 | APAC - TEXAS, INC. DBA WHEELER COMPANIES | 1 CHISHOLM TRAIL SUITE 450  Round Rock, TX 78681 | 104,757.75 |
| 00001235 | 11/14/2012 | 10,572.00 | 3698 | APAC - TEXAS, INC. DBA WHEELER COMPANIES | 1 CHISHOLM TRAIL SUITE 450  Round Rock, TX 78881 | 104,757.75 |
| 00001236 | 11/14/2012 | 2,150.00 | 1748 | L & R PRE-CAST | CONCRETE WORKS, INC. 3807 N. BENTSEN PAL MISSION, TX 78574-8200 | 113,312.00 |
| 00001237 | 11/14/2012 | 14,400.00 | 1748 | L & R PRE-CAST | CONCRETE WORKS, INC. 3807 N. BENTSEN PAL MISSION, TX 78574-8200 | 113,312.00 |
| 00001238 | 11/14/2012 | 234.00 | 2159 | VULCAN CONSTRUCTION | MATERIAL, LP  SW  DIV P.O. BOX 8  DALLAS, TX 75284-9131 | 494,783.15 |
| 00001239 | 11/14/2012 | 114,876.63 | 2159 | VULCAN CONSTRUCTION | MATERIAL, LP  SW  DIV P.O. BOX 8  DALLAS, TX 75284-9131 | 494,783.15 |
| 00001240 | 11/14/2012 | 78,356.60 | 2159 | VULCAN CONSTRUCTION | MATERIAL, LP  SW  DIV P.O. BOX 8  DALLAS, TX 75284-9131 | 494,783.15 |
| 00001241 | 11/14/2012 | 4,009.22 | 2159 | VULCAN CONSTRUCTION | MATERIAL, LP  SW  DIV P.O. BOX 8  DALLAS, TX 75284-9131 | 494,783.15 |
| 00001242 | 11/14/2012 | 111,806.64 | 2159 | VULCAN CONSTRUCTION | MATERIAL, LP  SW  DIV P.O. BOX 8  DALLAS, TX 75284-9131 | 494,783.15 |
| 00001244 | 11/15/2012 | 9,392.28 | 1444 | COMPUTER NETWORK GROUP | 2250 DEER RUN CIRCLE BROWNSVILLE, TX 78521 | 45,927.46 |
| 00001245 | 11/15/2012 | 867.00 | 1860 | OIL PATCH FUEL & SUPPLY, INC. | P.O. BOX 1089 Combes, TX 78535 | 170,671.82 |
| 00001246 | 11/15/2012 | 1,849.43 | 1860 | OIL PATCH FUEL & SUPPLY, INC. | P.O. BOX 1089 Combes, TX 78535 | 170,671.82 |
| 00001247 | 11/15/2012 | 1,837.22 | 1860 | OIL PATCH FUEL & SUPPLY, INC. | P.O. BOX 1089 Combes, TX 78535 | 170,671.82 |
| 00001248 | 11/15/2012 | 11,304.68 | 1860 | OIL PATCH FUEL & SUPPLY, INC. | P.O. BOX 1089 Combes, TX 78535 | 170,671.82 |
| 00001250 | 11/15/2012 | 3,025.51 | 1860 | OIL PATCH FUEL & SUPPLY, INC. | P.O. BOX 1089 Combes, TX 78535 | 170,671.82 |
| 00001251 | 11/15/2012 | 1,441.81 | 1860 | OIL PATCH FUEL & SUPPLY, INC. | P.O. BOX 1089 Combes, TX 78535 | 170,671.82 |
| 00001252 | 11/15/2012 | 7,688.86 | 1861 | OIL PATCH PETROLEUM, INC. | P.O. BOX 1089 Combes, TX 78535 | 5,748.92 |
| 00001253 | 11/15/2012 | 1,500.00 | 4116 | SURETEC INFORMATION SYSTEMS, INC. | ATTN: SUE DAVIS 9737 GREAT HILLS TAIL, S AUSTIN, TX 78759 | #N/A |
| 00001254 | 11/15/2012 | 4,034.19 | 2159 | VULCAN CONSTRUCTION | MATERIAL, LP  SW  DIV P.O. BOX 8  DALLAS, TX 75284-9131 | 494,783.15 |
| 00001255 | 11/15/2012 | 160,920.71 | 2159 | VULCAN CONSTRUCTION | MATERIAL, LP  SW  DIV P.O. BOX 8  DALLAS, TX 75284-9131 | 494,783.15 |
| 00001257 | 11/15/2012 | 33,419.95 | 2159 | VULCAN CONSTRUCTION | MATERIAL, LP  SW  DIV P.O. BOX 8  DALLAS, TX 75284-9131 | 494,783.15 |
| 00001258 | 11/15/2012 | 1,271.10 | 2159 | VULCAN CONSTRUCTION | MATERIAL, LP  SW  DIV P.O. BOX 8  DALLAS, TX 75284-9131 | 494,783.15 |
| 00001259 | 11/15/2012 | 147,206.14 | 2159 | VULCAN CONSTRUCTION | MATERIAL, LP  SW  DIV P.O. BOX 8  DALLAS, TX 75284-9131 | 494,783.15 |
| 00001255 | 11/16/2012 | 432.50 | 2767 | ACI RECYCLING AND DISPOSAL | 10843 GULFDALE SAN ANTONIO, TX 78216 | 6,298.42 |
| 00001257 | 11/16/2012 | 2,119.25 | 2767 | ACI RECYCLING AND DISPOSAL | 10843 GULFDALE SAN ANTONIO, TX 78216 | 6,298.42 |
| 00001258 | 11/16/2012 | 432.50 | 2767 | ACI RECYCLING AND DISPOSAL | 10843 GULFDALE SAN ANTONIO, TX 78216 | 6,298.42 |
| 00001259 | 11/16/2012 | 432.50 | 2767 | ACI RECYCLING AND DISPOSAL | 10843 GULFDALE SAN ANTONIO, TX 78216 | 6,298.42 |
| 00001259 | 11/16/2012 | 12,095.00 | 2159 | VULCAN CONSTRUCTION | MATERIAL, LP  SW  DIV P.O. BOX 8  DALLAS, TX 75284-9131 | 494,783.15 |
| 00001260 | 11/16/2012 | 74,122.32 | 2159 | VULCAN CONSTRUCTION | MATERIAL, LP  SW  DIV P.O. BOX 8  DALLAS, TX 75284-9131 | 494,783.15 |
| 00001261 | 11/16/2012 | 43,534.09 | 2159 | VULCAN CONSTRUCTION | MATERIAL, LP  SW  DIV P.O. BOX 8  DALLAS, TX 75284-9131 | 494,783.15 |

Check Register by Check Number
105 Bank of America
Checks Dated From 09/01/12 Thru 12/07/12

| Check Number | Check Date | Check Amount | Employee | Vendor/Employee Name | Address | 11/30/12 Bal + Ret |
|---|---|---|---|---|---|---|
| 00001262 | 11/16/2012 | 168.38 | 1583 | ANITA GREER FABRE | EMP #G000443 SAN ANTONIO, TX 75284-1272 | 113.10 |
| 00001263 | 11/16/2012 | 243.08 | 4060 | GERONIMO ACUNA | 9986 N US HWY 281 ORANGE GROVE, TX 78372 | 383.46 |
| 00001264 | 11/16/2012 | 291.93 | 4060 | GERONIMO ACUNA | 9986 N US HWY 281 ORANGE GROVE, TX 78372 | 383.46 |
| 00001265 | 11/16/2012 | 6,813.24 | 4000 | JOHN BROWN | 2930 LAZY LAKE Harlingen, TX 78550 | #N/A |
| 00001266 | 11/16/2012 | 357.27 | 3625 | NICHOLAS C. BIEDIGER | 20782 TEJAS TRAIL E. San Antonio, TX 78257 | 88.72 |
| 00001267 | 11/16/2012 | 781.50 | 3813 | RAFAEL MONTEROSA | 5155 GROVEHILL San Antonio, TX 78228 | 933.00 |
| 00001268 | 11/16/2012 | 368.50 | 3813 | RAFAEL MONTEROSA | 5155 GROVEHILL San Antonio, TX 78228 | 933.00 |
| 00001269 | 11/16/2012 | 136.08 | 4099 | WAYNE BIRDSONG | 2125 E. LOOP 1604 S Adkins, TX 78101 | 28.08 |
| 00001270 | 11/16/2012 | 3,000.00 | 3492 | JARCO TRUCKING, LLC | 17520 JACKEL RD Von Ormy, TX 78073 | 257,656.60 |
| 00001271 | 11/16/2012 | 5,000.00 | 3492 | JARCO TRUCKING, LLC | 17520 JACKEL RD Von Ormy, TX 78073 | 257,656.60 |
| 00001272 | 11/16/2012 | 50,570.00 | 3492 | JARCO TRUCKING, LLC | 17520 JACKEL RD Von Ormy, TX 78073 | 257,656.60 |
| 00001273 | 11/16/2012 | 4,750.00 | 3492 | JARCO TRUCKING, LLC | 17520 JACKEL RD Von Ormy, TX 78073 | 257,656.60 |
| 00001274 | 11/16/2012 | 27,165.00 | 3492 | JARCO TRUCKING, LLC | 17520 JACKEL RD Von Ormy, TX 78073 | 257,656.60 |
| 00001275 | 11/16/2012 | 4,445.00 | 3492 | JARCO TRUCKING, LLC | 17520 JACKEL RD Von Ormy, TX 78073 | 257,656.60 |
| 00001276 | 11/19/2012 | 8.23 | 2736 | AGUA SPECIALTY UTILITY DISTRICT | P.O. BOX 4379 MISSION, TX 78573 | 98.35 |
| 00001277 | 11/19/2012 | 859.65 | 1210 | ANRIDE, INC. DBA: A CLEAN PORTOCO | P.O. BOX 531607 HARLINGEN, TX 78553 | 16,458.80 |
| 00001278 | 11/19/2012 | 266.31 | 1210 | ANRIDE, INC. DBA: A CLEAN PORTOCO | P.O. BOX 531607 HARLINGEN, TX 78553 | 16,458.80 |
| 00001279 | 11/19/2012 | 149.98 | 1942 | BURTON AUTO SUPPLY | P.O. BOX 297 WESLACO, TX 78596 | 11,367.97 |
| 00001280 | 11/19/2012 | 88.04 | 1942 | BURTON AUTO SUPPLY | P.O. BOX 297 WESLACO, TX 78596 | 11,367.97 |
| 00001281 | 11/19/2012 | 740.09 | 1942 | BURTON AUTO SUPPLY | P.O. BOX 297 WESLACO, TX 78596 | 11,367.97 |
| 00001282 | 11/19/2012 | 3,664.00 | 1342 | JARCO TRUCKING, LLC | 17520 JACKEL RD Von Ormy, TX 78073 | 257,656.60 |
| 00001283 | 11/19/2012 | 161.62 | 1342 | BURTON AUTO SUPPLY | P.O. BOX 297 WESLACO, TX 78596 | 11,367.97 |
| 00001284 | 11/19/2012 | 280.08 | 2038 | CMC CONSTRUCTION SERVICES | DEPT 1133 P.O. BOX 121133 DALLAS, TX 75312-1133 | 125,076.17 |
| 00001285 | 11/19/2012 | 18,155.23 | 2038 | CMC CONSTRUCTION SERVICES | DEPT 1133 P.O. BOX 121133 DALLAS, TX 75312-1133 | 125,076.17 |
| 00001286 | 11/19/2012 | 55.14 | 2038 | CMC CONSTRUCTION SERVICES | DEPT 1133 P.O. BOX 121133 DALLAS, TX 75312-1133 | 125,076.17 |
| 00001287 | 11/19/2012 | 2,478.14 | 2041 | CMC VALLEY STEEL | 6565 N. MACARTHUR BLVD. SUITE 800 IRVING, TX 75039 | 138,431.09 |
| 00001288 | 11/19/2012 | 173.25 | 2041 | CMC VALLEY STEEL | 6565 N. MACARTHUR BLVD. SUITE 800 IRVING, TX 75039 | 138,431.09 |
| 00001289 | 11/19/2012 | 14,724.20 | 2041 | CMC VALLEY STEEL | 6565 N. MACARTHUR BLVD. SUITE 800 IRVING, TX 75039 | 138,431.09 |
| 00001291 | 11/19/2012 | 1,141.17 | 2041 | CMC VALLEY STEEL | 6565 N. MACARTHUR BLVD. SUITE 800 IRVING, TX 75039 | 138,431.09 |
| 00001292 | 11/19/2012 | 44,298.71 | 2041 | CMC VALLEY STEEL | 6565 N. MACARTHUR BLVD. SUITE 800 IRVING, TX 75039 | 138,431.09 |
| 00001294 | 11/19/2012 | 806.46 | 1480 | DIESEL FUEL INJECTION SERVICE | 6918 PADRE ISLAND HWY BROWNSVILLE, TX 78521 | 2,192.06 |
| 00001295 | 11/19/2012 | 603.92 | 1838 | MOBILE MINI | P.O. BOX 79149 PHOENIX, AZ 85062-9149 | 8,084.49 |
| 00001296 | 11/19/2012 | 612.00 | 1342 | BURTON AUTO SUPPLY | P.O. BOX 297 WESLACO, TX 78596 | 11,367.97 |
| 00001297 | 11/19/2012 | 127.14 | 3865 | ROBERT M. LEE | 1609 E. 30TH ST. Mission, TX 78574 | 11,367.97 |
| 00001298 | 11/19/2012 | 711.20 | 1030 | FLEET SERVICES | P.O. BOX 6293 CAROL STREAM, IL 60197-6293 | 202,068.43 |
| 00001299 | 11/19/2012 | 3,900.30 | 1030 | FLEET SERVICES | P.O. BOX 6293 CAROL STREAM, IL 60197-6293 | 202,068.43 |
| 00001300 | 11/19/2012 | 3,781.40 | 1030 | FLEET SERVICES | P.O. BOX 6293 CAROL STREAM, IL 60197-6293 | 202,068.43 |
| 00001301 | 11/19/2012 | 2,823.21 | 1030 | FLEET SERVICES | P.O. BOX 6293 CAROL STREAM, IL 60197-6293 | 202,068.43 |
| 00001302 | 11/19/2012 | 7,649.01 | 1030 | FLEET SERVICES | P.O. BOX 6293 CAROL STREAM, IL 60197-6293 | 202,068.43 |
| 00001303 | 11/19/2012 | 3,661.80 | 1030 | FLEET SERVICES | P.O. BOX 6293 CAROL STREAM, IL 60197-6293 | 202,068.43 |
| 00001304 | 11/19/2012 | 41,405.00 | 1030 | FLEET SERVICES | P.O. BOX 6293 CAROL STREAM, IL 60197-6293 | 202,068.43 |
| 00001305 | 11/19/2012 | 1,000.42 | 1030 | FLEET SERVICES | P.O. BOX 6293 CAROL STREAM, IL 60197-6293 | 202,068.43 |

Check Register by Check Number
105 Bank of America
Checks Dated From 09/01/12 Thru 12/07/12

| Check Number | Check Date | Check Amount | Vendor/Employee | Vendor/Employee Name | Address | 11/30/12 Bal + Ret |
|---|---|---|---|---|---|---|
| 00001306 | 11/19/2012 | 1,924.76 | 1030 | FLEET SERVICES | P.O. BOX 6293 CAROL STREAM, IL 60197-6293 | 202,068.43 |
| 00001307 | 11/19/2012 | 13,710.13 | 1030 | FLEET SERVICES | P.O. BOX 6293 CAROL STREAM, IL 60197-6293 | 202,068.43 |
| 00001308 | 11/19/2012 | 4,606.30 | 1030 | FLEET SERVICES | P.O. BOX 6293 CAROL STREAM, IL 60197-6293 | 202,068.43 |
| 00001309 | 11/19/2012 | 4,094.77 | 1030 | FLEET SERVICES | P.O. BOX 6293 CAROL STREAM, IL 60197-6293 | 202,068.43 |
| 00001310 | 11/19/2012 | 22,333.96 | 1030 | FLEET SERVICES | P.O. BOX 6293 CAROL STREAM, IL 60197-6293 | 202,068.43 |
| 00001311 | 11/19/2012 | 12,808.16 | 1030 | FLEET SERVICES | P.O. BOX 6293 CAROL STREAM, IL 60197-6293 | 202,068.43 |
| 00001312 | 11/19/2012 | 5,030.07 | 1030 | FLEET SERVICES | P.O. BOX 6293 CAROL STREAM, IL 60197-6293 | 202,068.43 |
| 00001313 | 11/19/2012 | 2,727.42 | 1030 | FLEET SERVICES | P.O. BOX 6293 CAROL STREAM, IL 60197-6293 | 202,068.43 |
| 00001314 | 11/19/2012 | 10,238.43 | 1030 | FLEET SERVICES | P.O. BOX 6293 CAROL STREAM, IL 60197-6293 | 202,068.43 |
| 00001315 | 11/19/2012 | 2,109.45 | 1030 | FLEET SERVICES | P.O. BOX 6293 CAROL STREAM, IL 60197-6293 | 202,068.43 |
| 00001316 | 11/19/2012 | 998.36 | 1030 | FLEET SERVICES | P.O. BOX 6293 CAROL STREAM, IL 60197-6293 | 202,068.43 |
| 00001317 | 11/19/2012 | 4,997.61 | 1030 | FLEET SERVICES | P.O. BOX 6293 CAROL STREAM, IL 60197-6293 | 202,068.43 |
| 00001318 | 11/20/2012 | 6,835.00 | 4118 | CONSTRUCTION MANAGEMENT SPECIALTIES | 1171 STONEY RIDGE RD BULVERDE, TX 78163 | #N/A |
| 00001319 | 11/20/2012 | 248.94 | 3865 | ROBERT M. LEE | 1609 E. 30TH ST. Mission, TX 78574 | #N/A |
| 00001320 | 11/20/2012 | 950.00 | 3270 | ALAMO CITY PUBLIC SAFETY, INC. | P.O. BOX 700485 San Antonio, TX 78270 | 12,209.80 |
| 00001321 | 11/21/2012 | 1,135.25 | 3270 | ALAMO CITY PUBLIC SAFETY, INC. | P.O. BOX 700485 San Antonio, TX 78270 | 12,209.80 |
| 00001322 | 11/21/2012 | 1,187.50 | 3270 | ALAMO CITY PUBLIC SAFETY, INC. | P.O. BOX 700485 San Antonio, TX 78270 | 12,209.80 |
| 00001323 | 11/21/2012 | 5,439.15 | 3270 | ALAMO CITY PUBLIC SAFETY, INC. | P.O. BOX 700485 San Antonio, TX 78270 | 12,209.80 |
| 00001324 | 11/21/2012 | 10,325.94 | 4113 | ARI UNIVERSITY HEIGHTS, LP | 900 ISOM RD, SUITE 308 San Antonio, TX 78216 | #N/A |
| 00001325 | 11/21/2012 | 41,589.49 | 1132 | AUSTIN TRAFFIC SIGNAL CONSTRUCTION CO., L.P. | P.O. BOX 130 ROUND ROCK, TX 78680-0130 | 33,804.23 |
| 00001326 | 11/21/2012 | 3,325.00 | 3566 | AZTEC FENCE & ORNAMENTAL IRON | 2814 W. DURANGO San Antonio, TX 78207 | 31,684.34 |
| 00001327 | 11/21/2012 | 545.66 | 9999 | BMP SPECIALIST, LLC | 307 CANDELARIA Helotes, TX 78023 | 1,865.59 |
| 00001328 | 11/21/2012 | 44,531.96 | 1130 | CARTEL PLACERS, LLC | P.O. BOX 84972 PEARLAND, TX 77584 | 49,870.20 |
| 00001329 | 11/21/2012 | 17,607.98 | 1130 | CARTEL PLACERS, LLC | P.O. BOX 84972 PEARLAND, TX 77584 | 49,870.20 |
| 00001330 | 11/21/2012 | 3,382.41 | 1130 | CARTEL PLACERS, LLC | P.O. BOX 84972 PEARLAND, TX 77584 | 49,870.20 |
| 00001331 | 11/21/2012 | 4,961.74 | 1130 | CARTEL PLACERS, LLC | P.O. BOX 84972 PEARLAND, TX 77584 | 49,870.20 |
| 00001332 | 11/21/2012 | 4,179.83 | 2799 | CERTIFIED PLACERS LLC | P.O. BOX 367 LA FERIA, TX 78559-9998 | 159,364.56 |
| 00001333 | 11/21/2012 | 10,957.62 | 2799 | CERTIFIED PLACERS LLC | P.O. BOX 367 LA FERIA, TX 78559-9998 | 159,364.56 |
| 00001334 | 11/21/2012 | 3,671.12 | 2799 | CERTIFIED PLACERS LLC | P.O. BOX 367 LA FERIA, TX 78559-9998 | 159,364.56 |
| 00001335 | 11/21/2012 | 6,707.39 | 3305 | COLLECTIVE CONTRACTING INC. | 11385 FM 1346 Adkins, TX 78101 | 173,947.79 |
| 00001336 | 11/21/2012 | 889.86 | 3305 | COLLECTIVE CONTRACTING INC. | 11385 FM 1346 Adkins, TX 78101 | 173,947.79 |
| 00001337 | 11/21/2012 | 51,719.20 | 3875 | DC CIVIL CONSTRUCTION LLC | 307 CANDELARIA Helotes, TX 78023 | 184,843.72 |
| 00001338 | 11/21/2012 | 2,118.50 | 3229 | ENVIRONMENTAL SAFETY SERVICES, INC. | 8716 N. MOPAC AUSTIN, TX 78759 | 17,455.76 |
| 00001339 | 11/21/2012 | 22,407.45 | 1144 | EXTERIOR DESIGNS | 23965 GRIMES RD. HARLINGEN, TX 78550 | 17,566.53 |
| 00001340 | 11/21/2012 | 4,285.60 | 2183 | F & W ELECTRICAL CONTRACTORS | P.O. BOX 98 FLORESVILLE, TX 78114 | 472,635.88 |
| 00001341 | 11/21/2012 | 9,713.75 | 2183 | F & W ELECTRICAL CONTRACTORS | P.O. BOX 98 FLORESVILLE, TX 78114 | 472,635.88 |
| 00001342 | 11/21/2012 | 1,134.38 | 1533 | FLASHER EQUIPMENT CO. | PO BOX 12837 SAN ANTONIO, TX 78212 | 133,850.34 |
| 00001343 | 11/21/2012 | 670.31 | 1533 | FLASHER EQUIPMENT CO. | PO BOX 12837 SAN ANTONIO, TX 78212 | 133,850.34 |
| 00001344 | 11/21/2012 | 2,167.90 | 1533 | FLASHER EQUIPMENT CO. | PO BOX 12837 SAN ANTONIO, TX 78212 | 133,850.34 |
| 00001345 | 11/21/2012 | 1,247.81 | 1533 | FLASHER EQUIPMENT CO. | PO BOX 12837 SAN ANTONIO, TX 78212 | 133,850.34 |
| 00001346 | 11/21/2012 | 1,260.95 | 1533 | FLASHER EQUIPMENT CO. | PO BOX 12837 SAN ANTONIO, TX 78212 | 133,850.34 |
| 00001347 | 11/21/2012 | 1,849.36 | 1533 | FLASHER EQUIPMENT CO. | PO BOX 12837 SAN ANTONIO, TX 78212 | 133,850.34 |

# Check Register by Check Number
## 105 Bank of America
### Checks Dated From 09/01/12 Thru 12/07/12

11/30/12

| Check Number | Check Date | Check Amount | Vendor/Employee | Vendor/Employee Name | Address | Bal + Ret |
|---|---|---|---|---|---|---|
| 00001348 | 11/21/2012 | 1,663.69 3163 | | FUQUAY, INC. | P.O. BOX 310646 NEW BRAUNFELS, TX 78131-0946 | 43,784.84 |
| 00001349 | 11/21/2012 | 21,423.03 3163 | | FUQUAY, INC. | P.O. BOX 310946 NEW BRAUNFELS , TX 78131-0946 | 43,784.84 |
| 00001350 | 11/21/2012 | 1,440.00 4043 | | GARZA SPRINKLER SYSTEM | 8714 SPRING FOREST San Antonio, TX 78249 | #N/A |
| 00001351 | 11/21/2012 | 23,972.77 2444 | | H.L. CHAPMAN PIPELINE CONSTRUCTION | P.O. BOX 846241 DALLAS, TX 75284-6241 | 13,494.59 |
| 00001352 | 11/21/2012 | 4,675.00 4038 | | HART RANCH HOMEOWNERS ASSOCIATION | 1600 NE LOOP 410 SUITE 202 San Antonio, TX 78209 | #N/A |
| 00001353 | 11/21/2012 | 1,668.00 2744 | | HIGHWAY BARRICADES AND SERVICES, INC. | P.O. BOX 9104 CORPUS CHRISTI, TX 78469 | 140,534.11 |
| 00001354 | 11/21/2012 | 51,548.31 2744 | | HIGHWAY BARRICADES AND SERVICES, INC. | P.O. BOX 9104 CORPUS CHRISTI, TX 78469 | 140,534.11 |
| 00001355 | 11/21/2012 | 984.31 2744 | | HIGHWAY BARRICADES AND SERVICES, INC. | P.O. BOX 9104 CORPUS CHRISTI, TX 78469 | 140,534.11 |
| 00001356 | 11/21/2012 | 2,055.00 2745 | | LONE STAR TRAFFIC SERVICE, INC. | 999 E BASSE, STE 180-521 SAN ANTONIO, TX 78209 | 47,706.20 |
| 00001357 | 11/21/2012 | 1,876.50 2745 | | LONE STAR TRAFFIC SERVICE, INC. | 999 E BASSE, STE 180-521 SAN ANTONIO, TX 78209 | 47,706.20 |
| 00001358 | 11/21/2012 | 3,753.00 2745 | | LONE STAR TRAFFIC SERVICE, INC. | 999 E BASSE, STE 180-521 SAN ANTONIO, TX 78209 | 47,706.20 |
| 00001359 | 11/21/2012 | 1,876.50 2745 | | LONE STAR TRAFFIC SERVICE, INC. | 999 E BASSE, STE 180-521 SAN ANTONIO, TX 78209 | 47,706.20 |
| 00001360 | 11/21/2012 | 2,320.31 2745 | | LONE STAR TRAFFIC SERVICE, INC. | 999 E BASSE, STE 180-521 SAN ANTONIO, TX 78209 | 47,706.20 |
| 00001361 | 11/21/2012 | 16,425.00 2583 | | MASTERPIECE GRINDING & GROOVING, LLC. | 6200 SEYMOUR HIGHWAY WICHITA FALLS, TX 76310 | 9,180.37 |
| 00001362 | 11/21/2012 | 2,225.85 3950 | | MONTELONGO CONCRETE | 4094 CR 3706 WILLS POINT, TX 75169 | 7,327.76 |
| 00001363 | 11/21/2012 | 31,409.16 2805 | | ROADWAY SPECIALTIES, INC. | 6951 YUCCA VALLEY San Antonio, TX 78242 | 21,518.48 |
| 00001364 | 11/21/2012 | 550.00 2808 | | TEXAS CUTTING & CORING SAN ANTONIO DIVISION | P.O. BOX 90309 AUSTIN, TX 78709-0309 | 1,725.00 |
| 00001365 | 11/21/2012 | 750.00 2808 | | TEXAS CUTTING & CORING SAN ANTONIO DIVISION | 17332 BELL NORTH DRIVE SHERTZ, TX 78154 | 1,725.00 |
| 00001366 | 11/21/2012 | 5,830.19 3923 | | TEXAS HIGHWAY WALLS, LLC | 17332 BELL NORTH DRIVE SHERTZ, TX 78154 | 48,000.34 |
| 00001367 | 11/21/2012 | 1,546.10 4030 | | W.O.E. CONSTRUCTION, INC. | 5450 BEE CAVE RD SUITE 1-F AUSTIN, TX 78746 | 38,159.38 |
| 00001368 | 11/21/2012 | 19,193.92 4055 | | WS CONSTRUCTION | 941-B AVENUE N. GRAND PRAIRIE, TX 75050 | 20,929.01 |
| 00001369 | 11/21/2012 | 12,273.05 2163 | | WW FOUNDATION DRILLING, LTD | P.O. BOX 266914 HOUSTON, TX 77207 | 153,274.69 |
| 00001370 | 11/21/2012 | 15,843.00 1862 | | OLDCASTLE PRECAST, INC. | 1002 15TH ST SW STE. 110 SAN ANTONIO, TX 98001 | 30,176.73 |
| 00001371 | 11/21/2012 | 437.96 2448 | | HD SUPPLY WATERWORKS, LTD | P.O. BOX 840700 DALLAS, TX 75284-0700 | #N/A |
| 00001372 | 11/21/2012 | 2,051.70 3555 | | MKAT, LLC DBA RED ROOF INN - SOUTH LAREDO | 2010 LOMAS DEL SUR Laredo, TX 78046 | 1,025.85 |
| 00001373 | 11/21/2012 | 17,986.57 3555 | | MKAT, LLC DBA RED ROOF INN - SOUTH LAREDO | 2010 LOMAS DEL SUR Laredo, TX 78046 | 1,025.85 |
| 00001374 | 11/21/2012 | 25,334.14 1860 | | OIL PATCH FUEL & SUPPLY, INC. | P.O. BOX 1089 Combes, TX 78535 | 170,671.82 |
| 00001375 | 11/21/2012 | 3,255.22 2818 | | MEDINA ELECTRIC COOPERATIVE, INC | P.O. BOX 33850 SAN ANTONIO, TX 78265-3850 | 4,184.99 |
| 00001376 | 11/21/2012 | 768.35 1860 | | OIL PATCH FUEL & SUPPLY, INC. | P.O. BOX 1089 Combes, TX 78535 | 170,671.82 |
| 00001377 | 11/21/2012 | 3,745.37 1860 | | OIL PATCH FUEL & SUPPLY, INC. | P.O. BOX 1089 Combes, TX 78535 | 170,671.82 |
| 00001378 | 11/21/2012 | 7,124.85 1860 | | OIL PATCH FUEL & SUPPLY, INC. | P.O. BOX 1089 Combes, TX 78535 | 170,671.82 |
| 00001379 | 11/21/2012 | 19,147.02 1860 | | OIL PATCH FUEL & SUPPLY, INC. | P.O. BOX 1089 Combes, TX 78535 | 170,671.82 |
| 00001380 | 11/21/2012 | 1,028.32 2027 | | AT&T MOBILITY | P.O. BOX 6463 CAROL STREAM, IL 60197-6463 | 2,812.19 |
| 00001381 | 11/21/2012 | 1,532.82 2027 | | AT&T MOBILITY | P.O. BOX 6463 CAROL STREAM, IL 60197-6463 | 2,812.19 |
| 00001385 | 11/21/2012 | 808.16 3790 | | CITY OF ROUND ROCK UTILITY BILLING | 221 E. MAIN ST ROUND ROCK, TX 78664 | 423.16 |
| 00001386 | 11/27/2012 | 5,868.00 2823 | | STRIPES & STOPS | 2323 GREENS ROAD HOUSTON, TX 77032 | 7,752.05 |
| 00001387 | 11/27/2012 | 22,630.00 2823 | | STRIPES & STOPS | 2323 GREENS ROAD HOUSTON, TX 77032 | 7,752.05 |
| 00001388 | 11/27/2012 | 6,671.28 2251 | | AMERITEX PIPE & PRODUCTS, LLC. | P.O. BOX 150 SEGUIN, TX 78156 | 161,669.60 |
| 00001389 | 11/27/2012 | 2,615.35 2251 | | AMERITEX PIPE & PRODUCTS, LLC. | P.O. BOX 150 SEGUIN, TX 78156 | 161,669.60 |
| 00001390 | 11/27/2012 | 4,824.00 2251 | | AMERITEX PIPE & PRODUCTS, LLC. | P.O. BOX 150 SEGUIN, TX 78156 | 161,669.60 |
| 00001391 | 11/27/2012 | 3,512.13 2038 | | CMC CONSTRUCTION SERVICES | DEPT 1133 P.O. BOX 121133 DALLAS, TX 75312-1133 | 125,076.17 |
| 00001392 | 11/27/2012 | 45,434.44 2324 | | COATS ROSE YALE, RYMAN & LEE | 3 E. GREENWAY PLAZA SUITE 2000 HOUSTON, TX 77046 | 45,381.89 |

32

# Check Register by Check Number
## 105 Bank of America
### Checks Dated From 09/01/12 Thru 12/07/12

| Check Number | Check Date | Check Amount | Vendor/Employee | Vendor/Employee Name | Address | 11/30/12 Bal + Ret |
|---|---|---|---|---|---|---|
| 00001393 | 11/27/2012 | 41.42 | 3233 | FERGUSON ENTERPRISES, INC. | 6825 WALLISVILLE  Houston, TX 77020 | 4,964.36 |
| 00001394 | 11/27/2012 | 58,610.27 | 3233 | FERGUSON ENTERPRISES, INC. | 6825 WALLISVILLE  Houston, TX 77020 | 4,964.36 |
| 00001395 | 11/27/2012 | 1,339.51 | 3233 | FERGUSON ENTERPRISES, INC. | 6825 WALLISVILLE  Houston, TX 77020 | 4,964.36 |
| 00001396 | 11/27/2012 | 26,635.75 | 1679 | INGRAM READYMIX INCORPORATED | 3580 FM 482  NEW BRAUNFELS, TX 78132 | 64,131.00 |
| 00001397 | 11/27/2012 | 1,675.17 | 3702 | N-LINE TRAFFIC MAINTENANCE | P.O. BOX 4750  BRYAN, TX 77805 | 6,394.07 |
| 00001398 | 11/27/2012 | 1,493.85 | 1843 | NTS MIKEDON, LLC | 15955 W. HARDY RD SUITE 100  HOUSTON, TX 77060 | 1,412.66 |
| 00001399 | 11/27/2012 | 138.26 | 2052 | SUNBELT RENTALS | 15055 HENRY RD  HOUSTON, TX 77060 | 5,484.38 |
| 00001400 | 11/27/2012 | 140,147.07 | 2111 | TRICON PRECAST LTD | 15055 HENRY RD  HOUSTON, TX 77060 | 365,618.74 |
| 00001401 | 11/27/2012 | 3,314.21 | 1672 | UNITED RENTALS NW, INC. | FILE 51122  LOS ANGELES, CA 90074-1122 | 79,969.25 |
| 00001402 | 11/27/2012 | 7,306.14 | 1672 | UNITED RENTALS NW, INC. | FILE 51122  LOS ANGELES, CA 90074-1122 | 79,969.25 |
| 00001403 | 11/27/2012 | 34,282.40 | 4055 | WS CONSTRUCTION | 6200 SEYMOUR HIGHWAY  WICHITA FALLS, TX 76310 | 20,929.01 |
| 00001404 | 11/27/2012 | 2,760.00 | 3942 | NOE ALANIZ | 466 ELI ST  ROMA, TX 78584 | 4,176.00 |
| 00001405 | 11/27/2012 | 864.41 | 1324 | ALLIED WASTE SERVICES | P.O. BOX 78829  PHOENIX, AZ 85062-8829 | 3,935.87 |
| 00001406 | 11/27/2012 | 210.41 | 2738 | AT&T | PO BOX 5001  CAROL STREAM, IL 60197 | 3,067.02 |
| 00001407 | 11/27/2012 | 636.67 | 3814 | CITY OF GEORGETOWN | P.O. BOX 1430  GEORGETOWN, TX 78627 | 302.16 |
| 00001408 | 11/27/2012 | 12.73 | 1383 | CPS ENERGY | 145 NAVARRO P.O. BOX 1771  SAN ANTONIO, TX 78296 | 7,336.44 |
| 00001409 | 11/27/2012 | 419.80 | 1383 | CPS ENERGY | 145 NAVARRO P.O. BOX 1771  SAN ANTONIO, TX 78296 | 7,336.44 |
| 00001410 | 11/27/2012 | 41.77 | 1383 | CPS ENERGY | 145 NAVARRO P.O. BOX 1771  SAN ANTONIO, TX 78296 | 7,336.44 |
| 00001411 | 11/27/2012 | 145.26 | 1383 | CPS ENERGY | 145 NAVARRO P.O. BOX 1771  SAN ANTONIO, TX 78296 | 7,336.44 |
| 00001412 | 11/27/2012 | 295.05 | 1383 | CPS ENERGY | 145 NAVARRO P.O. BOX 1771  SAN ANTONIO, TX 78296 | 7,336.44 |
| 00001413 | 11/27/2012 | 304.46 | 1383 | CPS ENERGY | 145 NAVARRO P.O. BOX 1771  SAN ANTONIO, TX 78296 | 7,336.44 |
| 00001414 | 11/27/2012 | 240.95 | 1470 | CPS ENERGY | 145 NAVARRO P.O. BOX 1771  SAN ANTONIO, TX 78296 | 7,336.44 |
| 00001415 | 11/27/2012 | 74.84 | 3600 | DAHILL | P.O. BOX 314  FALCON HEIGHTS, TX 78545 | 3,067.02 |
| 00001416 | 11/27/2012 | 132.06 | 4046 | FALCON RURAL WATER SUPPLY CORPORATION | P.O. BOX 24  FALCON HEIGHTS, TX 78545 | #N/A |
| 00001417 | 11/27/2012 | 100.15 | 1778 | ICEWORKS | 9224 B RESEARCH BLVD  Austin, TX 78717 | 399.95 |
| 00001418 | 11/27/2012 | 137.10 | 2818 | MAGIC VALLEY ELECTRIC CO-OP | P.O. BOX 267  MERCEDES, TX 78570-0267 | 396.03 |
| 00001419 | 11/27/2012 | 23.87 | 1906 | MEDINA ELECTRIC COOPERATIVE, INC | P.O. BOX 33850  SAN ANTONIO, TX 78265-3850 | 1,462.05 |
| 00001420 | 11/27/2012 | 338.64 | 1848 | MILITARY HIGHWAY W.S.C. | P.O. BOX 250  PROGRESO, TX 78579 | 2,104.70 |
| 00001421 | 11/27/2012 | 33.17 | 3856 | N. ALAMO WATER SUPPLY CORP. | 420 S. DOOLITTLE ROAD  EDINBURG, TX 78539 | 202.09 |
| 00001422 | 11/27/2012 | 35.72 | 3856 | NESTLE PURE LIFE | P.O. BOX 856660  LOUISVILLE, KY 40285 | 352.92 |
| 00001423 | 11/27/2012 | 79.60 | 2846 | NESTLE PURE LIFE | P.O. BOX 856660  LOUISVILLE, KY 40285 | 755.24 |
| 00001424 | 11/27/2012 | 452.37 | 2644 | PEDERNALES ELECTRIC COOPERATIVE, INC. | P.P BOX 1  JOHNSON CITY, TX 78636 | 4,184.99 |
| 00001425 | 11/27/2012 | 456.99 | 2876 | RELIANT ENERGY | P.O. BOX 650045  DALLAS, TX 75265 | 399.95 |
| 00001426 | 11/27/2012 | 456.99 | 2876 | SAN ANTONIO WATER SYSTEMS | P.O. BOX 2990  SAN ANTONIO, TX 78299-2990 | 25,712.45 |
| 00001427 | 11/27/2012 | 913.98 | 2876 | SAN ANTONIO WATER SYSTEMS | P.O. BOX 2990  SAN ANTONIO, TX 78299-2990 | 25,712.45 |
| 00001428 | 11/27/2012 | 456.99 | 2876 | SAN ANTONIO WATER SYSTEMS | P.O. BOX 2990  SAN ANTONIO, TX 78299-2990 | 25,712.45 |
| 00001429 | 11/27/2012 | 1,370.07 | 2876 | SAN ANTONIO WATER SYSTEMS | P.O. BOX 2990  SAN ANTONIO, TX 78299-2990 | 25,712.45 |
| 00001430 | 11/27/2012 | 456.99 | 2876 | SAN ANTONIO WATER SYSTEMS | P.O. BOX 2990  SAN ANTONIO, TX 78299-2990 | 25,712.45 |
| 00001431 | 11/27/2012 | 4,617.07 | 2765 | BEAR OIL COMPANY, INC | 12015 NORTH LOOP ROAD  SAN ANTONIO, TX 78216 | 201,052.99 |
| 00001432 | 11/27/2012 | 69.37 | 2765 | BEAR OIL COMPANY, INC | 12015 NORTH LOOP ROAD  SAN ANTONIO, TX 78216 | 201,052.99 |
| 00001433 | 11/27/2012 | 862.79 | 2765 | BEAR OIL COMPANY, INC | 12015 NORTH LOOP ROAD  SAN ANTONIO, TX 78216 | 201,052.99 |
| 00001434 | 11/27/2012 | 539.08 | 2765 | BEAR OIL COMPANY, INC | 12015 NORTH LOOP ROAD  SAN ANTONIO, TX 78216 | 201,052.99 |
| 00001435 | 11/27/2012 | 1,206.38 | 2765 | BEAR OIL COMPANY, INC | 12015 NORTH LOOP ROAD  SAN ANTONIO, TX 78216 | 201,052.99 |

# Check Register by Check Number
## 105 Bank of America
### Checks Dated From 09/01/12 Thru 12/07/12

| Check Number | Check Date | Check Amount | Vendor/Employee | Vendor/Employee Name | Address | 11/30/12 Bal + Ret |
|---|---|---|---|---|---|---|
| 00001436 | 11/27/2012 | 12,565.90 | 2765 | BEAR OIL COMPANY, INC | 12015 NORTH LOOP ROAD SAN ANTONIO, TX 78216 | 201,052.99 |
| 00001437 | 11/27/2012 | 3,174.87 | 2765 | BEAR OIL COMPANY, INC | 12015 NORTH LOOP ROAD SAN ANTONIO, TX 78216 | 201,052.99 |
| 00001438 | 11/27/2012 | 36.31 | 2765 | BEAR OIL COMPANY, INC | 12015 NORTH LOOP ROAD SAN ANTONIO, TX 78216 | 201,052.99 |
| 00001439 | 11/27/2012 | 1,662.99 | 2765 | BEAR OIL COMPANY, INC | 12015 NORTH LOOP ROAD SAN ANTONIO, TX 78216 | 201,052.99 |
| 00001440 | 11/27/2012 | 79.13 | 2765 | BEAR OIL COMPANY, INC | 12015 NORTH LOOP ROAD SAN ANTONIO, TX 78216 | 201,052.99 |
| 00001441 | 11/27/2012 | 455.64 | 2765 | BEAR OIL COMPANY, INC | 12015 NORTH LOOP ROAD SAN ANTONIO, TX 78216 | 201,052.99 |
| 00001442 | 11/27/2012 | 171,264.87 | 1312 | BEXAR CONCRETE WORKS I | P. O. BOX 700250 SAN ANTONIO, TX 78270 | 645,778.15 |
| 00001443 | 11/28/2012 | 80,083.12 | 1312 | BEXAR CONCRETE WORKS I | P. O. BOX 700250 SAN ANTONIO, TX 78270 | 645,778.15 |
| 00001444 | 11/28/2012 | 169,909.66 | 1312 | BEXAR CONCRETE WORKS I | P. O. BOX 700250 SAN ANTONIO, TX 78270 | 645,778.15 |
| 00001445 | 11/28/2012 | 16,105.18 | 2772 | CMC REBAR | PO BOX 121088 DALLAS, TX 75312-1088 | 987,553.89 |
| 00001446 | 11/28/2012 | 3,439.64 | 1020 | MCCOURT & SONS EQUIPMENT | P.O. BOX 247 LA GRANGE, TX 78945 | 171,725.98 |
| 00001447 | 11/28/2012 | 140,745.49 | 2111 | TRICON PRECAST LTD. | 15055 HENRY RD HOUSTON, TX 77060 | 365,818.74 |
| 00001448 | 11/28/2012 | 22,982.55 | 1120 | CAB-COS CONTRACTORS LLC | 23669 N. RABB ROAD LA FERIA, TX 78559 | 58,465.28 |
| 00001449 | 11/28/2012 | 42,323.10 | 1163 | STAR OPERATIONS, INC. | P.O. BOX 4100 CORPUS CHRISTI, TX 77060 | 245,604.22 |
| 00001450 | 11/28/2012 | 88,227.00 | 2720 | TXI OPERATIONS, LP | P.O. BOX 840300 DALLAS, TX 75284-0300 | 204,245.51 |
| 00001451 | 11/28/2012 | 13,487.98 | 2720 | TXI OPERATIONS, LP | P.O. BOX 840300 DALLAS, TX 75284-0300 | 204,245.51 |
| 00001452 | 11/28/2012 | 5,754.64 | 2720 | TXI OPERATIONS, LP | P.O. BOX 840300 DALLAS, TX 75284-0300 | 204,245.51 |
| 00001453 | 11/28/2012 | 9,743.37 | 2720 | TXI OPERATIONS, LP | P.O. BOX 840300 DALLAS, TX 75284-0300 | 204,245.51 |
| 00001454 | 11/28/2012 | 6,555.62 | 2720 | TXI OPERATIONS, LP | P.O. BOX 840300 DALLAS, TX 75284-0300 | 204,245.51 |
| 00001455 | 11/28/2012 | 3,300.82 | 2765 | BEAR OIL COMPANY, INC | 12015 NORTH LOOP ROAD SAN ANTONIO, TX 78216 | 201,052.99 |
| 00001456 | 11/28/2012 | 1,116.12 | 2765 | BEAR OIL COMPANY, INC | 12015 NORTH LOOP ROAD SAN ANTONIO, TX 78216 | 201,052.99 |
| 00001457 | 11/28/2012 | 43,504.17 | 2765 | BEAR OIL COMPANY, INC | 12015 NORTH LOOP ROAD SAN ANTONIO, TX 78216 | 201,052.99 |
| 00001458 | 11/28/2012 | 783.00 | 2765 | BEAR OIL COMPANY, INC | 12015 NORTH LOOP ROAD SAN ANTONIO, TX 78216 | 201,052.99 |
| 00001459 | 11/28/2012 | 1,458.13 | 1120 | CAB-COS CONTRACTORS LLC | 23669 N. RABB ROAD LA FERIA, TX 78559 | 58,465.28 |
| 00001460 | 11/28/2012 | 11,337.78 | 2041 | CMC VALLEY STEEL | 6565 N. MACARTHUR BLVD. SUITE 800 IRVING, TX 75039 | 138,431.09 |
| 00001461 | 11/28/2012 | 72,100.00 | 1748 | L & R PRECAST | 7301 W. EXPRESSWAY 83 MISSION, TX 78572 | 113,313.00 |
| 00001462 | 11/28/2012 | 9,672.00 | 1984 | RIO VALLEY PIPE, LTD. | CONCRETE WORKS, INC. 3807 N. BENTSEN PAL MISSION, TX 78574-8200 | 2,127.60 |
| 00001463 | 11/28/2012 | 15,729.70 | 1071 | ULTRAPAVE CORPORATION | P.O. BOX 741629 ATLANTA, GA 30374-1629 | #N/A |
| 00001464 | 11/28/2012 | 790.71 | 2765 | BEAR OIL COMPANY, INC | 12015 NORTH LOOP ROAD SAN ANTONIO, TX 78216 | 201,052.99 |
| 00001465 | 11/28/2012 | 59,987.20 | 2262 | AUSTIN PRESTRESSED CO. | 111 CONGRESS AVE. SUITE. 2400 AUSTIN, TX 78701 | #N/A |
| 00001466 | 11/28/2012 | 89,900.40 | 3306 | BEARD DRILLING SERVICES INC. | 407 EASTLAND LAKE DR WACO, TX 76706 | 162,110.46 |
| 00001468 | 11/28/2012 | 23,427.00 | 1153 | STAR OPERATIONS, INC. | P.O. BOX 4100 CORPUS CHRISTI, TX 78489 | 245,604.22 |
| 00001469 | 11/28/2012 | 2,964.70 | 2049 | STRUCTURAL & STEEL PRODUCTS, INC. | 1320 S. UNIVERSITY DR. ST FORT WORTH, TX 76107 | #N/A |
| 00001470 | 11/29/2012 | 131,914.73 | 2111 | TRICON PRECAST LTD | 15055 HENRY RD HOUSTON, TX 77060 | 365,818.74 |
| 00001471 | 11/28/2012 | 14,460.28 | 2720 | TXI OPERATIONS, LP | P.O. BOX 840300 DALLAS, TX 75284-0300 | 204,245.51 |
| 00001472 | 11/29/2012 | 844.69 | 3195 | ACUPRINT, INC. DBA AP TECHNOLOGY | 5973 AVENIDA ENCINAS SUITE 140 CARLSBAD, CA 92008 | 1,227.19 |
| 00001473 | 11/29/2012 | 4,040.64 | 1439 | CHEMICAL LIME | ACCT. # 159879 5274 PAYSPHERE CIRCLE CHI CHICAGO, IL 60674 | 115,726.97 |
| 00001474 | 11/29/2012 | 3,978.50 | 1439 | CHEMICAL LIME | ACCT. # 159879 5274 PAYSPHERE CIRCLE CHI CHICAGO, IL 60674 | 115,726.97 |
| 00001475 | 11/29/2012 | 4,540.23 | 1439 | CHEMICAL LIME | ACCT. # 159879 5274 PAYSPHERE CIRCLE CHI CHICAGO, IL 60674 | 115,726.97 |
| 00001476 | 11/29/2012 | 9,451.55 | 3229 | ENVIRONMENTAL SAFETY SERVICES, INC. | 8716 M. MOPAC AUSTIN, TX 78759 | 17,455.76 |
| 00001477 | 11/29/2012 | 1,961.75 | 1169 | HIGHWAY TECHNOLOGIES, INC. | 38353 TREASURY CENTER CHICAGO, IL 60694 | 114,022.48 |

# Check Register by Check Number
## 105 Bank of America
### Checks Dated From 09/01/12 Thru 12/07/12

| Check Number | Check Date | Check Amount | Vendor/Employee | Vendor/Employee Name | Address | 11/30/12 Bal + Ret |
|---|---|---|---|---|---|---|
| 00001478 | 11/29/2012 | 171.58 | 3971 | HUDSON ENERGY SERVICES | P.O. BOX 142109 DALLAS, TX 75014 | 24,111.38 |
| 00001479 | 11/29/2012 | 2,320.31 | 2745 | LONE STAR TRAFFIC SERVICE, INC. | 999 E BASSE, STE 180-521 SAN ANTONIO, TX 78209 | 47,706.20 |
| 00001480 | 11/29/2012 | 8,476.41 | 1789 | MIDSTATE ENVIRONMENTAL SERVICE | P.O. BOX 261180 CORPUS CHRISTI, TX 78426-1180 | 136,383.38 |
| 00001481 | 11/29/2012 | 2,168.25 | 3702 | N-LINE TRAFFIC MAINTENANCE | P.O. BOX 4750 BRYAN, TX 77805 | 6,394.07 |
| 00001482 | 11/29/2012 | 6,678.01 | 3810 | PESADO CONSTRUCTION COMPANY, INC. | 7054 PIPESTONE SHERTZ, TX 78154 | 34,936.36 |
| 00001483 | 11/29/2012 | 1,012.06 | 1671 | IMPROVED CONSTRUCTION METHODS | P.O. BOX 55281 LITTLE ROCK, AR 72215 | 356.82 |
| 00001485 | 11/30/2012 | 164,454.86 | 3032 | CNA INSURANCE | P.O. BOX 790094 ST LOUIS, MO 63179-0094 | 41,113.71 |
| 00001486 | 11/30/2012 | 2,446.81 | 3207 | CNA INSURANCE | P.O. BOX 382045 PITTSBURGH, PA 15251-8045 | 611.70 |
| 00001487 | 11/30/2012 | 592,016.30 | 1615 | HANSON PIPE & PRECAST, INC. | P.O. BOX 842481 DALLAS, TX 75284-2481 | 46,982.96 |
| 00001488 | 11/30/2012 | 5,326.50 | 1679 | INGRAM READYMIX INCORPORATED | 3580 FM 482 NEW BRAUNFELS, TX 78132 | 64,131.00 |
| 00001497 | 11/30/2012 | 74,391.25 | 1679 | INGRAM READYMIX INCORPORATED | 3580 FM 482 NEW BRAUNFELS, TX 78132 | 64,131.00 |
| 00001490 | 11/30/2012 | 319.84 | 3792 | SAFEGUARD DENTAL & VISION | P.O. BOX 30910 LAGUNA HILLS, CA 92654-0910 | 2,191.66 |
| 00001491 | 11/30/2012 | 27,352.49 | 1230 | UNITED HEALTHCARE INSURANCE CO. | Dept CH 10151 PALATINE, IL 60055-0151 | 6,838.12 |
| 00001499 | 11/30/2012 | 739.35 | 1210 | ANRGE, INC. DBA- A CLEAN PORTOCO | P.O. BOX 531607 HARLINGEN, TX 78553 | 16,458.80 |
| 00001500 | 11/30/2012 | 824.86 | 1210 | ANRGE, INC. DBA- A CLEAN PORTOCO | P.O. BOX 531607 HARLINGEN, TX 78553 | 16,458.80 |
| 00001501 | 11/30/2012 | 695.60 | 1210 | ANRGE, INC. DBA- A CLEAN PORTOCO | P.O. BOX 531607 HARLINGEN, TX 78553 | 16,458.80 |
| 00001502 | 11/30/2012 | 248.65 | 1324 | ALLIED WASTE SERVICES | P.O. BOX 78829 PHOENIX, AZ 85062-8829 | 3,935.67 |
| 00001503 | 11/30/2012 | 355.44 | 1324 | ALLIED WASTE SERVICES | P.O. BOX 78829 PHOENIX, AZ 85062-8829 | 3,935.87 |
| 00001494 | 11/30/2012 | 754.55 | 1324 | ALLIED WASTE SERVICES | P.O. BOX 78829 PHOENIX, AZ 85062-8829 | 3,935.67 |
| 00001493 | 11/30/2012 | 300.00 | 3519 | ALMA NIDIA GUERRERO | 2998 N. HWY 83 ROMA, TX 78584 | 300.00 |
| 00001492 | 11/30/2012 | 285.78 | 1210 | ANRGE, INC. DBA- A CLEAN PORTOCO | P.O. BOX 531607 HARLINGEN, TX 78553 | 16,458.80 |
| 00001495 | 11/30/2012 | 1,229.78 | 1210 | ANRGE, INC. DBA- A CLEAN PORTOCO | P.O. BOX 531607 HARLINGEN, TX 78553 | 16,458.80 |
| 00001496 | 11/30/2012 | 171.04 | 1210 | ANRGE, INC. DBA- A CLEAN PORTOCO | P.O. BOX 531607 HARLINGEN, TX 78553 | 16,458.80 |
| 00001504 | 12/05/2012 | 88.77 | 1210 | ANRGE, INC. DBA- A CLEAN PORTOCO | P.O. BOX 531607 HARLINGEN, TX 78553 | 16,458.80 |
| 00001505 | 12/05/2012 | 85.52 | 1210 | ANRGE, INC. DBA- A CLEAN PORTOCO | P.O. BOX 531607 HARLINGEN, TX 78553 | 16,458.80 |
| 00001506 | 12/05/2012 | 137.50 | 3305 | AUSTIN EQUITY INVESTORS | P.O. BOX 50420 AMARILLO, TX 79159 | 1,600.00 |
| 00001507 | 12/05/2012 | 500.00 | 3798 | COLLECTIVE CONTRACTING INC. | 11385 FM 1346 Adkins, TX 78101 | 173,947.79 |
| 00001508 | 12/05/2012 | 1,500.00 | 3957 | COLLECTIVE CONTRACTING INC. | 11385 FM 1346 Adkins, TX 78101 | 173,947.79 |
| 00001509 | 12/05/2012 | 1,000.00 | 3498 | ELWYN D. SHUMWAY | 1014 SANTA FE Corpus Christi, TX 78404 | 500.00 |
| 00001510 | 12/05/2012 | 1,200.00 | 3788 | FRANCISCO CASSO | 8406 ZODIAC Universal City, TX 78148 | 1,500.00 |
| 00001511 | 12/05/2012 | 5,040.00 | 3785 | GABRIEL MORALES | 1264 N OAKMONT LP LAREDO, TX 78045 | 1,000.00 |
| 00001512 | 12/05/2012 | 350.00 | 3965 | GARCIA LAND & LUSK CO DBA DR. MARTIN E. GARCIA | 9778 CLAUDIA CIRCLE San Antonio, TX 78251 | 1,200.00 |
| 00001513 | 12/05/2012 | 550.00 | 3493 | JOSEPH W. MILLER | 100 E. WESTERIA McAllen, TX 78504 | 5,040.00 |
| 00001514 | 12/05/2012 | 8,440.86 | 1880 | KELLUM PARTNERS, LTD | P.O. BOX 325 Raymondville, TX 78680 | 350.00 |
| 00001515 | 12/05/2012 | 750.00 | 3261 | LES J. PAULICK, LANDLORD | 7323 MARBACH, STE 108 San Antonio, TX 78227 | 1,100.00 |
| 00001516 | 12/05/2012 | 743.90 | 2996 | MARTHA MAHONE | 950 ISOM ROAD SUITE 105 SAN ANTONIO, TX 78216 | 8,440.86 |
| 00001517 | 12/05/2012 | 64.33 | 2996 | NATIONAL CONSTRUCTION RENTALS | P.O. BOX 587 BRACKETVILLE, TX 78832 | 750.00 |
| 00001518 | 12/05/2012 | 1,263.60 | 2996 | NATIONAL CONSTRUCTION RENTALS | P.O. BOX 4503 PACOIMA, CA 91333-4503 | 12,969.76 |
| 00001519 | 12/05/2012 | 2,095.16 | 2996 | NATIONAL CONSTRUCTION RENTALS | P.O. BOX 4503 PACOIMA, CA 91333-4503 | 12,969.76 |
| 00001520 | 12/05/2012 | 593.60 | 2996 | NATIONAL CONSTRUCTION RENTALS | P.O. BOX 4503 PACOIMA, CA 91333-4503 | 12,969.76 |

35

# Check Register by Check Number
## 105 Bank of America
### Checks Dated From 09/01/12 Thru 12/07/12

| Check Number | Check Date | Check Amount | Vendor/ Employee | Vendor/Employee Name | Address | 11/30/12 Bal + Ret |
|---|---|---|---|---|---|---|
| 00001521 | 12/05/2012 | 350.00 3661 | | ROEL GONZALEZ DBA CCC RANCH | 187 LA MINA RD. ROMA, TX 78584 | 350.00 |
| 00001522 | 12/05/2012 | 1,480.00 3198 | | ROSAL D. GONZALEZ | 5035 PARK CANYON LANE KATY, TX 77494 | #N/A |
| 00001523 | 12/05/2012 | 663.00 2894 | | SUNDANCE APARTMENTS | 201 TAYLOR RD. FALFURRIAS, TX 78355 | 2,471.00 |
| 00001524 | 12/05/2012 | 350.00 4067 | | TRINITY AAA LLC | C/O 114 N. ELLISON DR., STE. 414 San Antonio, TX 78251 | 350.00 |
| 00001525 | 12/05/2012 | 185.42 1552 | | UNITED SITE SERVICES OF TEXAS, INC. | A UNITED SITE SVCS. CO. 168 PARK 35 COVE BUDA, TX 78610 | 6,239.63 |
| 00001526 | 12/05/2012 | 1,221.30 1552 | | UNITED SITE SERVICES OF TEXAS, INC. | A UNITED SITE SVCS. CO. 168 PARK 35 COVE BUDA, TX 78610 | 6,239.63 |
| 00001527 | 12/05/2012 | 122.00 1552 | | UNITED SITE SERVICES OF TEXAS, INC. | A UNITED SITE SVCS. CO. 168 PARK 35 COVE BUDA, TX 78610 | 6,239.63 |
| 00001528 | 12/05/2012 | 898.70 2596 | | UNITED SITE SERVICES OF TEXAS, INC. | P.O. BOX 4503 PACOIMA, CA 91333-4503 | 12,968.76 |
| 00001529 | 12/05/2012 | 949.87 2596 | | NATIONAL CONSTRUCTION RENTALS | P.O. BOX 4503 PACOIMA, CA 91333-4503 | 12,968.76 |
| 00001530 | 12/06/2012 | 743.80 2596 | | NATIONAL CONSTRUCTION RENTALS | P.O. BOX 4503 PACOIMA, CA 91333-4603 | 12,968.76 |
| 00001531 | 12/06/2012 | 257.32 2596 | | NATIONAL CONSTRUCTION RENTALS | P.O. BOX 4503 PACOIMA, CA 91333-4603 | 12,968.76 |
| 00001532 | 12/06/2012 | 753.13 2596 | | NATIONAL CONSTRUCTION RENTALS | P.O. BOX 4503 PACOIMA, CA 91333-4603 | 12,968.76 |
| 00001533 | 12/06/2012 | 1,047.58 2596 | | NATIONAL CONSTRUCTION RENTALS | P.O. BOX 4503 PACOIMA, CA 91333-4503 | 12,968.76 |
| 00001534 | 12/06/2012 | 1,280.16 1552 | | UNITED SITE SERVICES OF TEXAS, INC. | A UNITED SITE SVCS. CO. 168 PARK 35 COVE BUDA, TX 78610 | 6,239.63 |
| 00001535 | 12/06/2012 | 741.68 1552 | | UNITED SITE SERVICES OF TEXAS, INC. | A UNITED SITE SVCS. CO. 168 PARK 35 COVE BUDA, TX 78610 | 6,239.63 |
| 00001536 | 12/06/2012 | 2,630.49 1552 | | UNITED SITE SERVICES OF TEXAS, INC. | A UNITED SITE SVCS. CO. 168 PARK 35 COVE BUDA, TX 78610 | 6,239.63 |
| 00001537 | 12/06/2012 | 244.00 1552 | | UNITED SITE SERVICES OF TEXAS, INC. | A UNITED SITE SVCS. CO. 168 PARK 35 COVE BUDA, TX 78610 | 6,239.63 |
| 00002131 | 11/30/2012 | 214,441.81 1153 | | STAR OPERATIONS, INC. | P.O. BOX 4100 CORPUS CHRISTI, TX 78469 | 245,604.22 |
| 00100911 | 10/04/2012 | 384,280.37 1334 | | BALLENGER CONSTRUCTION COMPANY | P.O. BOX 943 SAN BENITO, TX 78586 | #N/A |
| 00100912 | 10/09/2012 | 550,000.00 2142 | | VALERO CAPITAL CORPORATION | P.O. BOX 972945 DALLAS, TX 75397-2945 | 1,082,642.25 |
| 00101112 | 10/11/2012 | 408,386.49 1334 | | BALLENGER CONSTRUCTION COMPANY | P.O. BOX 943 SAN BENITO, TX 78586 | #N/A |
| 00101812 | 10/18/2012 | 374,636.49 1334 | | BALLENGER CONSTRUCTION COMPANY | P.O. BOX 943 SAN BENITO, TX 78586 | #N/A |
| 00102512 | 10/25/2012 | 340,576.65 1334 | | BALLENGER CONSTRUCTION COMPANY | P.O. BOX 943 SAN BENITO, TX 78586 | #N/A |
| 00120612 | 12/06/2012 | 84,980.00 1160 | | SOUTH TEXAS TRUCKING | 24200 N. FM 509 HARLINGEN, TX 78550 | 1,663,504.02 |
| 00262012 | 09/26/2012 | 359,901.49 1334 | | BALLENGER CONSTRUCTION COMPANY | P.O. BOX 943 SAN BENITO, TX 78586 | #N/A |
| 09999001 | 09/17/2012 | 22,697.18 2740 | | CAPITAL PUMPING, LP | 3200 STECK AVE SUITE 220 Austin, TX 78757 | 32,327.77 |
| 09999002 | 09/17/2012 | 82,396.75 2772 | | CMC REBAR | PO BOX 121088 DALLAS, TX 75312-1088 | 987,553.89 |
| 09999003 | 09/17/2012 | 17,732.51 2041 | | CMC VALLEY STEEL | 6955 N. MACARTHUR BLVD, SUITE 800 IRVING, TX 75039 | 138,431.09 |
| 09999004 | 09/17/2012 | 717.95 1393 | | CONTRACTORS PAVING SUPPLY, LLP | P.O. BOX 2368 STAFFORD, TX 77497 | 84,668.54 |
| 09999005 | 09/17/2012 | 380.00 3227 | | ENVIRONMENTAL ALLIES, INC. | 9825 WINDFERN RD HOUSTON, TX 77064 | 1,974.40 |
| 09999006 | 09/17/2012 | 4,373.84 1615 | | HANSON PIPE & PRECAST, INC. | P.O. BOX 842481 DALLAS, TX 75284-2481 | 46,982.86 |
| 09999007 | 09/17/2012 | 9,667.00 3819 | | LONE STAR READY MIX, LP | P.O. BOX 1467 LEANDER, TX 78646 | 2,720.00 |
| 09999008 | 09/17/2012 | 7,897.55 1843 | | NTS MIKEDON, LLC | 15955 W. HARDY RD SUITE 100 HOUSTON, TX 77060 | 1,412.66 |
| 09999009 | 09/17/2012 | 11,080.00 3646 | | PANTHER CREEK TRANSPORTATION | P.O. BOX 2715 GEORGETOWN, TX 78627 | 13,635.00 |
| 09999010 | 09/17/2012 | 5,472.50 2724 | | TEXAS CRANE SERVICE | 203 SOUTH W W WHITE RD SAN ANTONIO, TX 78219 | 16,924.75 |
| 09999011 | 09/17/2012 | 347,526.70 1170 | | TREV-CORT TRUCKING, INC. | PO BOX 476 ALAMO, TX 78516 | 365,226.76 |
| Report Total Less Voids | | 25,706,192.49 | | | | |

36

Check Register by Check Number
170 Plains Capital
Checks Dated From 09/01/12 Thru 12/07/12

| Check Number | Check Date | Check Amount | Employee | Vendor | Vendor/Employee Name | Address | 11/20/12 Bal + Ret |
|---|---|---|---|---|---|---|---|
| | | | | | | 1 | 11/20/12 |
| 00112814 | 09/18/2012 | 23,330.79 1850 | | NPE | NUECES POWER EQUIPMENT P.O. BOX 4789  CORPUS CHRISTI, TX 78469-4789 | | 12,484.82 |
| 60831114 | 09/17/2012 | 319.49 2198 | | CALIFORNIA ST. DISP. UNIT | P.O. BOX 989067  WEST SACRAMENTO, CA 95798-9067 | | #N/A |
| 60831115 | 09/17/2012 | 202.61 2198 | | CALIFORNIA ST. DISP. UNIT | P.O. BOX 989067  WEST SACRAMENTO, CA 95798-9067 | | #N/A |
| 60831116 | 09/17/2012 | 202.61 2198 | | CALIFORNIA ST. DISP. UNIT | P.O. BOX 989067  WEST SACRAMENTO, CA 95798-9067 | | #N/A |
| 60831117 | 09/17/2012 | 93.34 3823 | | CALIFORNIA STATE DISBURSEMENT UNIT | P.O. BOX 989067  WEST SACRAMENTO, CA 95798-906 | | #N/A |
| 60831118 | 09/17/2012 | 93.34 3823 | | CALIFORNIA STATE DISBURSEMENT UNIT | P.O. BOX 989067  WEST SACRAMENTO, CA 95798-906 | | #N/A |
| 60831119 | 09/17/2012 | 93.34 3823 | | CALIFORNIA STATE DISBURSEMENT UNIT | P.O. BOX 989067  WEST SACRAMENTO, CA 95798-906 | | #N/A |
| 60831120 | 09/17/2012 | 226.23 3289 | | INTERNAL REVENUE SERVICES | | | #N/A |
| 60831121 | 09/17/2012 | 109.21 3289 | | INTERNAL REVENUE SERVICES | | | #N/A |
| 60831122 | 09/17/2012 | 110.40 3289 | | INTERNAL REVENUE SERVICES | | | #N/A |
| 60831123 | 09/17/2012 | 50.00 3518 | | INTERNAL REVENUE SERVICES | 4800 BUFORD HIGHWAY  CHAMBLEE, GA  30006 | | #N/A |
| 60831124 | 09/17/2012 | 50.00 3518 | | INTERNAL REVENUE SERVICES | 4800 BUFORD HIGHWAY  CHAMBLEE, GA  30006 | | #N/A |
| 60831125 | 09/17/2012 | 50.00 3518 | | INTERNAL REVENUE SERVICES | 4800 BUFORD HIGHWAY  CHAMBLEE, GA  30006 | | #N/A |
| 60831126 | 09/17/2012 | 85.38 3347 | | MARY K. WIEGELAHN CHAPTER 13 TRUSTEE | MARTIN MEDINA, 11-50737 C P.O. BOX 753  MEMPHIS, TN  38101-0753 | | #N/A |
| 60831127 | 09/17/2012 | 85.38 3347 | | MARY K. WIEGELAHN CHAPTER 13 TRUSTEE | MARTIN MEDINA, 11-50737 C P.O. BOX 753  MEMPHIS, TN  38101-0753 | | #N/A |
| 60831128 | 09/17/2012 | 85.38 3347 | | MARY K. WIEGELAHN CHAPTER 13 TRUSTEE | MARTIN MEDINA, 11-50737 C P.O. BOX 753  MEMPHIS, TN  38101-0753 | | #N/A |
| 60831129 | 09/17/2012 | 75.35 4049 | | U.S. DEPARTMENT OF  TREASURY | P.O. BOX 979101  SAINT LOUIS, MO  63197-9001 | | #N/A |
| 60831130 | 09/17/2012 | 55.00 4049 | | U.S. DEPARTMENT OF  TREASURY | P.O. BOX 979101  SAINT LOUIS, MO  63197-9001 | | #N/A |
| 60831131 | 09/17/2012 | 61.14 4049 | | U.S. DEPARTMENT OF  TREASURY | P.O. BOX 979101  SAINT LOUIS, MO  63197-9001 | | #N/A |
| 60831132 | 09/17/2012 | 226.23 3289 | | U.S. DEPT OF THE TREASURY DEPARTMENT OF DEFENSE | DEBT MANAGEMENT SERVICES P.O. BOX 830794  BIRMINGHAM, AL 35283-0794 | | #N/A |
| 60831133 | 09/17/2012 | 109.21 3289 | | U.S. DEPT OF THE TREASURY DEPARTMENT OF DEFENSE | DEBT MANAGEMENT SERVICES P.O. BOX 830794  BIRMINGHAM, AL 35283-0794 | | #N/A |
| 60831134 | 09/17/2012 | 17,674.32 1850 | | NPE | NUECES POWER EQUIPMENT P.O. BOX 4789  CORPUS CHRISTI, TX 78469-4789 | | 12,484.82 |
| 60831135 | 09/17/2012 | 30,697.00 3239 | | NPE | | | 1,115,061.70 |
| 60831136 | 09/19/2012 | 14,954.52 1021 | | NIECE EQUIPMENT, LP | 15900 DOOLEY RD  Addison, TX  75001 | | 23,257.92 |
| 60831137 | 09/19/2012 | 71.70 2736 | | AGUA SPECIALTY UTILITY DISTRICT | P.O. BOX  128  DEL VALLE, TX  78617 | | 98.35 |
| 60831138 | 09/19/2012 | 4,999.68 2738 | | AT&T | PO BOX 4379  MISSION, TX  78573 | | 9,703.34 |
| 60831139 | 09/19/2012 | 849.72 2027 | | AT&T MOBILITY | PO BOX 6463  CAROL STREAM, IL  60197 | | 2,812.19 |
| 60831140 | 09/19/2012 | 105.82 2820 | | CENTRAL TEXAS ELECTRIC COOPERATIVE, INC | 366 FRIENDSHIP LANE  FREDERICKBURG, TX  78624-0553 | | 162.29 |
| 60831141 | 09/19/2012 | 190.29 1370 | | CITY OF MISSION | 1201 E. 8TH STREET  MISSION, TX 78572 | | 328.38 |
| 60831142 | 09/19/2012 | 417.85 2329 | | CRIMINAL 411 | PO BOX 741733  DALLAS, TX 75374 | | 502.91 |
| 60831143 | 09/19/2012 | 50.37 1926 | | FALFURRIAS UTILITY BOARD | PO BOX 816  FALFURRIAS, TX 78355 | | 185.07 |
| 60831144 | 09/19/2012 | 277.08 1516 | | FEDERAL EXPRESS | P.O. BOX 660481  DALLAS, TX 75266-0481 | | 2,275.50 |
| 60831145 | 09/19/2012 | 17,002.77 3971 | | HUDSON ENERGY SERVICES | PO BOX 142109  DALLAS, TX 75014 | | 24,211.38 |
| 60831146 | 09/19/2012 | 300.55 3908 | | HUGHES NETWORK SYSTEMS, LLC | PO BOX 96874  CHICAGO, IL 60693-6874 | | 546.87 |
| 60831147 | 09/19/2012 | 82.43 2511 | | JUST ENERGY | PO BOX 650518  DALLAS, TX 75265-0518 | | #N/A |
| 60831148 | 09/19/2012 | 4,212.69 1760 | | LONE STAR OVERNIGHT | PO BOX 149225  AUSTIN, TX 78714-9225 | | 1,998.68 |
| 60831149 | 09/19/2012 | 127.09 1778 | | MAGIC VALLEY ELECTRIC CO-OP | PO BOX 267  MERCEDES, TX 78570-0267 | | 399.95 |
| 60831150 | 09/19/2012 | 2,895.67 2818 | | MEDINA ELECTRIC COOPERATIVE, INC | PO BOX 33800  SAN ANTONIO, TX 76265-3850 | | 4,184.99 |
| 60831151 | 09/19/2012 | 644.31 1806 | | MILITARY HIGHWAY W.S.C. | PO BOX 250  PROGRESO, TX 78579 | | 755.24 |
| 60831152 | 09/19/2012 | 1,744.23 1838 | | MOBILE MINI | PO BOX 79149  PHOENIX, AZ 85082-9149 | | 8,004.49 |
| 60831153 | 09/19/2012 | 88.72 1848 | | N. ALAMO WATER SUPPLY CORP. | 420 S. DOOLITTLE ROAD  EDINBURG, TX 78539 | | 352.92 |
| 60831154 | 09/19/2012 | 1,440.73 2756 | | NUECES ELECTRIC COOPERATIVE | PO BOX 69071  DALLAS, TX 75266-0171 | | 808.32 |
| 60831155 | 09/19/2012 | 4,138.61 1853 | | NUECES ELECTRIC COOPERATIVE | P.O. BOX 1032, ROBSTOWN, TX 78380 | | 5,771.11 |
| 60831156 | 09/19/2012 | 15,066.27 2056 | | NUECES ELECTRIC COOPERATIVE | P.O. BOX 4191  CAROL STREAM, IL 60197-4181 | | 6,918.60 |
| 60831157 | 09/19/2012 | 2,768.00 3483 | | SPRINT | 4025 WOODLAND PARK BLVD SUITE 410  ARLINGTON, TX 76013 | | 500.08 |
| 60831158 | 09/19/2012 | 2,354.96 3673 | | THE PITNEY BOWES BANK,INC DBA PURCHASE POWER | 1245 EAST BRICKYARD RD SUITE 250  SALT LAKE CITY, UT 84106-4278 | | 4,055.53 |

1

Check Register by Check Number
170 Plains Capital
Checks Dated From 09/01/12 Thru 12/07/12

11/3/2012

| Check Number | Check Date | Check Amount | Vendor/Employee Number | Vendor/Employee Name | Address | Bal + Ret |
|---|---|---|---|---|---|---|
| 60831159 | 09/19/2012 | 6,461.60 | 1359 | TONY YZAGUIRRE, JR. TAX ASSESSOR-COLLECTOR | P.O. BOX 952 BROWNSVILLE, TX 78522-0952 | 101,117.12 |
| 60831160 | 09/19/2012 | 90.72 | 1598 | VERIZON SOUTHWEST | P.O. BOX 920041 DALLAS, TX 75392-0041 | 554.66 |
| 60831161 | 09/19/2012 | 194.90 | 2971 | VERIZON WIRELESS | P.O. BOX 660108 DALLAS, TX 75266-0108 | #N/A |
| 60831162 | 09/19/2012 | 186.69 | 2738 | AT&T | PO BOX 5001 CAROL STREAM, IL 60197 | 9,703.34 |
| 60831163 | 09/19/2012 | 20.09 | 3600 | FALCON RURAL WATER SUPPLY CORPORATION | P.O. BOX 24 FALCON HEIGHTS, TX 78545 | #N/A |
| 60831164 | 09/19/2012 | 191.83 | 3971 | HUDSON ENERGY SERVICES | P.O. BOX 142109 DALLAS, TX 79014 | 24,211.38 |
| 60831165 | 09/19/2012 | 235.77 | 1778 | MAGIC VALLEY ELECTRIC CO-OP | P.O. BOX 267 MERCEDES, TX 78570-0267 | 399.55 |
| 60831166 | 09/19/2012 | 134.11 | 1778 | MAGIC VALLEY ELECTRIC CO-OP | P.O. BOX 267 MERCEDES, TX 78570-0267 | 399.55 |
| 60831167 | 09/20/2012 | 486.88 | 1015 | MEDINA ELECTRIC COOPERATIVE, INC | P.O. BOX 33880 SAN ANTONIO, TX 78265-3880 | 4,184.99 |
| 60831168 | 09/19/2012 | 25.67 | 1805 | MILITARY HIGHWAY W.S.C. | P.O. BOX 250 PROGRESO, TX 78579 | 755.24 |
| 60831169 | 09/19/2012 | 600.92 | 1838 | MOBILE MINI | P.O. BOX 79149 PHOENIX, AZ 85062-9149 | 8,084.49 |
| 60831170 | 09/19/2012 | 534.61 | 1838 | MOBILE MINI | P.O. BOX 79149 PHOENIX, AZ 85062-9149 | 8,084.49 |
| 60831171 | 09/19/2012 | 237.41 | 1846 | N. ALAMO WATER SUPPLY CORP. | P.O. BOX 1089 Combes, TX 78535 | 652,623.32 |
| 60831172 | 09/20/2012 | 301.88 | 2099 | TEJAS CONCRETE & MATERIAL | 420 S. DOOLITTLE ROAD EDINBURG, TX 78539 | 532.92 |
| 60831173 | 09/20/2012 | 81,427.09 | 1860 | OIL PATCH FUEL & SUPPLY, INC. | P.O. BOX 984 SAN BENITO, TX 78586 | 170,671.82 |
| 60831174 | 09/20/2012 | 486.88 | 1015 | HOLT CAT | P.O. BOX 1089 Combes, TX 78535 | 47,654.34 |
| 60831175 | 09/20/2012 | 37,386.27 | 3920 | GC STEEL & ACCESSORIES LLC | 1300 N RABB RD La Feria, TX 78559 | 47,112.12 |
| 60831177 | 09/20/2012 | 7,902.80 | 1424 | CHASE CARD SERVICES | P.O. BOX 94014 PALATINE, IL 60094-4014 | #N/A |
| 60831178 | 09/20/2012 | 531.35 | 1834 | BALLENGER CONSTRUCTION COMPANY | P.O. BOX 943 SAN BENITO, TX 78586 | #N/A |
| 60831179 | 09/20/2012 | 81,954.30 | 2324 | COATS ROSE YALE RYMAN & LEE | 3 E. GREENWAY PLAZA SUITE 2000 HOUSTON, TX 77046 | 45,381.89 |
| 60831180 | 09/07/2012 | 25,000.00 | 4082 | DELOITTE FINANCIAL ADVISORY SERVICES LLP | 2200 ROSS AVE STE. 1600 DALLAS, TX 75201 | 232,250.00 |
| 60831181 | 09/20/2012 | 17,997.59 | 2047 | STATE COMPTROLLER | COMPTROLLER OF PUBLIC ACCOUNTS 111 E. 17 AUSTIN, TX 78774-0100 | 46,930.84 |
| 60831182 | 09/20/2012 | 27,620.01 | 2142 | VALERO CAPITAL CORPORATION | P.O. BOX 972945 DALLAS, TX 75397-2945 | 1,082,642.25 |
| 60831183 | 09/21/2012 | 6,118.20 | 1134 | SUNBELT EXPRESS SERVICES, INC. | P.O. BOX 111 HARLINGEN, TX 78551 | 38,608.15 |
| 60831184 | 09/21/2012 | 1,129.35 | 1134 | SUNBELT EXPRESS SERVICES, INC. | P.O. BOX 111 HARLINGEN, TX 78551 | 38,608.15 |
| 60831185 | 09/21/2012 | 3,400.00 | 1134 | SUNBELT EXPRESS SERVICES, INC. | P.O. BOX 111 HARLINGEN, TX 78551 | 38,608.15 |
| 60831186 | 09/21/2012 | 633.95 | 1134 | SUNBELT EXPRESS SERVICES, INC. | P.O. BOX 111 HARLINGEN, TX 78551 | 38,608.15 |
| 60831187 | 09/21/2012 | 213.44 | 1583 | ANITA GREER FABRE | EMP #G000443 SAN ANTONIO, TX 78284-1272 | 113.10 |
| 60831188 | 09/21/2012 | 127.00 | 2413 | FERNANDO BOTELLO | 2930 LAZY LANE Harlingen, TX 78550 | 256.00 |
| 60831189 | 09/21/2012 | 10,515.79 | 4000 | JOHN BROWN | BCCO EMP# A00103 SAN ANTONIO, TX 75284-1272 | #N/A |
| 60831190 | 09/21/2012 | 666.72 | 1289 | VICTOR ANCIRA | RT 1 BOX 549 - A Raymondville, TX 78580 | #N/A |
| 60831191 | 09/21/2012 | 43.25 | 4077 | ALEJANDRO OROZCO | 311 ORANGE MCALLEN, TX 78501 | #N/A |
| 60831192 | 09/21/2012 | 577.15 | 1572 | DAN GORHUM | 21493 STUART PLACE RD. Harlingen, TX 78552 | 509.26 |
| 60831193 | 09/21/2012 | 284.69 | 1915 | DANNY PERRY | 26253 ABIGAIL LANE San Benito, TX 78586 | 488.82 |
| 60831194 | 09/21/2012 | 371.75 | 1834 | FIDEL GUERRA, JR. | 2946 EMERALD LAKE DRIVE HARLINGEN, TX 78550 | 1,151.01 |
| 60831195 | 09/21/2012 | 49.03 | 1107 | JOE C. BALLENGER, SR. | 1 SPYGLASS HILL DRIVE LAGUNA VISTA, TX 78578 | 8,855.62 |
| 60831196 | 09/21/2012 | 79.37 | 3166 | JOHN SABIN | 4002 CALLE PUEBLA Laredo, TX 78046 | #N/A |
| 60831197 | 09/21/2012 | 116.33 | 3869 | JUAN LUGO | 1305 STATE AVE San Juan, TX 78589 | #N/A |
| 60831198 | 09/21/2012 | 44.93 | 3387 | JUAN M. GARZA | 25266 N. WHITE RANCH RD La Feria, TX 78559 | 17.29 |
| 60831199 | 09/21/2012 | 15.50 | 3517 | MINNIE JARAMILLO | 1699 E. 30TH ST. Mission, TX 78574 | #N/A |
| 60831200 | 09/21/2012 | 36.12 | 3865 | ROBERT M. LEE | 323 DURANGO ST. SAN MARCOS, TX 78666 | #N/A |
| 60831201 | 09/21/2012 | 27.91 | 3333 | RUBEN SAUCEDO | 32332 FM 2893 San Benito, TX 78586 | #N/A |
| 60831202 | 09/21/2012 | 14.00 | 3559 | TAYDE LOZANO | | 12.70 |
| 60831203 | 09/21/2012 | 221,087.67 | 1030 | FLEET SERVICES | P.O. BOX 6293 CAROL STREAM, IL 60197-6293 | 202,608.43 |

Check Register by Check Number
170 Plains Capital
Checks Dated From 09/01/12 Thru 12/07/12

| Check Number | Check Date | Check Amount | Vendor/Employee | Vendor/Employee Name | Address | 11/30/12 Bal + Ret |
|---|---|---|---|---|---|---|
| 60831204 | 09/21/2012 | 55,245.71 2142 | | VALERO CAPITAL CORPORATION | P.O. BOX 972346 DALLAS, TX 75397-2945 | 1,082,642.25 |
| 60831205 | 09/21/2012 | 374,211.29 1334 | | BALLENGER CONSTRUCTION COMPANY | P.O. BOX 943 SAN BENITO, TX 78596 | #NA |
| 60831206 | 09/24/2012 | 2,116.20 1383 | | CPS ENERGY | 145 NAVARRO P.O. BOX 1771 SAN ANTONIO, TX 78296 | 7,336.44 |
| 60831207 | 09/26/2012 | 954,436.94 1334 | | BALLENGER CONSTRUCTION COMPANY | P.O. BOX 943 SAN BENITO, TX 78596 | 1,683,504.02 |
| 60831208 | 09/27/2012 | 51,059.73 1160 | | SOUTH TEXAS TRUCKING | 24200 N. FM 509 HARLINGEN, TX 78550 | #NA |
| 60831209 | 09/28/2012 | 80,111.18 3032 | | CNA INSURANCE | P.O. BOX 790044 ST LOUIS, MO 63179-0044 | 41,113.71 |
| 60831210 | 09/28/2012 | 611.70 3207 | | CNA INSURANCE | P.O. BOX 382045 PITTSBURGH, PA 15251-8045 | 611.70 |
| 60831211 | 09/28/2012 | 9,081.37 1230 | | UNITED HEALTHCARE INSURANCE CO. | Dept CH 10151 PALATINE, IL 60055-0151 | 6,938.12 |
| 60831212 | 10/01/2012 | 20,277.29 1522 | | FIRST COMMUNITY BANK, N.A. | P.O. BOX 2030 1151 W. HWY 77 SAN BENITO, TX 78586 | #NA |
| 60831213 | 10/01/2012 | 6,877.18 3301 | | KOMATSU FINANCIAL LP 1701 W. GOLF RD | 1CONTINENTAL TOWERS SUITE 300 ROLLING MEADOWS, IL 60008 | 3,008.99 |
| 60831214 | 09/28/2012 | 357,585.93 1334 | | BALLENGER CONSTRUCTION COMPANY | P.O. BOX 943 SAN BENITO, TX 78596 | #NA |
| 60831215 | 10/01/2012 | 3,500.00 3983 | | W & M SPECIALTY CO. INC. | 1404 STEPHENS GEORGE WEST, TX 78022 | 3,500.00 |
| 60831216 | 10/01/2012 | 31,367.76 1880 | | OIL PATCH FUEL & SUPPLY, INC. | P.O. BOX 1098 Combes, TX 78535 | 170,671.82 |
| 60831217 | 10/02/2012 | 3,532.51 1881 | | OIL PATCH PETROLEUM, INC. | 1528 N. PADRE ISLAND DRIVE CORPUS CHRISTI, TX 78408 | 5,748.92 |
| 60831218 | 10/02/2012 | 202.61 2198 | | CALIFORNIA ST. DISP. UNIT | 950 ISOM ROAD SUITE 105 SAN ANTONIO, TX 78216 | 8,440.66 |
| 60831219 | 10/02/2012 | 1,888.14 1880 | | LES J. PAULICK, LANDLORD | 1015 PLAZA 2600 SOUTH INTERNATIONAL WESLACO, TX 78596 | #NA |
| 60831220 | 10/02/2012 | 450.00 2834 | | ANTONIO PEREZ, JR | 3214 WINSOME CT LAREDO, TX 78045 | 900.00 |
| 60831221 | 10/02/2012 | 550.00 2743 | | FRANCISCO GUERRA, JR. | 201 TAYLOR RD. FALFURRIAS, TX 78355 | 550.00 |
| 60831222 | 10/02/2012 | 2,484.00 2694 | | SUNDANCE APARTMENTS | CL REMITTANCE CENTER P.O. BOX 660317 DALLAS, TX 75266-0317 | 2,471.00 |
| 60831223 | 10/02/2012 | 1,273.88 3244 | | TRAVELERS | P.O. BOX 989087 WEST SACRAMENTO, CA 95798-9087 | #NA |
| 60831224 | 10/02/2012 | 202.61 2198 | | CALIFORNIA ST. DISP. UNIT | P.O. BOX 989067 WEST SACRAMENTO, CA 95798-9087 | #NA |
| 60831225 | 10/02/2012 | 202.61 2198 | | CALIFORNIA ST. DISP. UNIT | P.O. BOX 989067 WEST SACRAMENTO, CA 95798-9087 | #NA |
| 60831226 | 10/02/2012 | 93.34 3623 | | CALIFORNIA STATE DISBURSEMENT UNIT | P.O. BOX 989067 WEST SACRAMENTO, CA 95798-906 | #NA |
| 60831227 | 10/02/2012 | 93.34 3623 | | CALIFORNIA STATE DISBURSEMENT UNIT | P.O. BOX 989067 WEST SACRAMENTO, CA 95798-906 | #NA |
| 60831228 | 10/02/2012 | 33.25 3623 | | CALIFORNIA STATE DISBURSEMENT UNIT | P.O. BOX 989067 WEST SACRAMENTO, CA 95798-906 | #NA |
| 60831229 | 10/02/2012 | 483.25 3618 | | INTERNAL REVENUE SERVICES | 4800 BUFORD HIGHWAY CHAMBLEE, GA 30006 | #NA |
| 60831230 | 10/02/2012 | 567.11 3618 | | INTERNAL REVENUE SERVICES | 4800 BUFORD HIGHWAY CHAMBLEE, GA 30006 | #NA |
| 60831231 | 10/02/2012 | 671.94 3618 | | INTERNAL REVENUE SERVICES | 4800 BUFORD HIGHWAY CHAMBLEE, GA 30006 | #NA |
| 60831232 | 10/02/2012 | 85.38 3347 | | MARY K. VIEGELAHN CHAPTER 13 TRUSTEE | MARTIN MEDINA, 11-50737 C P.O. BOX 753 MEMPHIS, TN 38101-0753 | #NA |
| 60831233 | 10/02/2012 | 85.38 3347 | | MARY K. VIEGELAHN CHAPTER 13 TRUSTEE | MARTIN MEDINA, 11-50737 C P.O. BOX 753 MEMPHIS, TN 38101-0753 | #NA |
| 60831234 | 10/02/2012 | 85.38 3347 | | MARY K. VIEGELAHN CHAPTER 13 TRUSTEE | MARTIN MEDINA, 11-50737 C P.O. BOX 753 MEMPHIS, TN 38101-0753 | #NA |
| 60831235 | 10/02/2012 | 48.21 4049 | | U.S. DEPARTMENT OF TREASURY | P.O. BOX 979101 SAINT LOUIS, MO 63197-9001 | #NA |
| 60831236 | 10/02/2012 | 60.93 4049 | | U.S. DEPARTMENT OF TREASURY | P.O. BOX 979101 SAINT LOUIS, MO 63197-9001 | #NA |
| 60831237 | 10/02/2012 | 64.32 4049 | | U.S. DEPARTMENT OF TREASURY | P.O. BOX 979101 SAINT LOUIS, MO 63197-9001 | #NA |
| 60831238 | 10/02/2012 | 89.10 3289 | | U.S. DEPT OF THE TREASURY DEPARTMENT OF DEFENSE | DEBT MANAGEMENT SERVICES P.O. BOX 830794 BIRMINGHAM, AL 35283-0794 | #NA |
| 60831239 | 10/02/2012 | 115.13 3289 | | U.S. DEPT OF THE TREASURY DEPARTMENT OF DEFENSE | DEBT MANAGEMENT SERVICES P.O. BOX 830794 BIRMINGHAM, AL 35283-0794 | #NA |
| 60831240 | 10/02/2012 | 137.61 3289 | | U.S. DEPT OF THE TREASURY DEPARTMENT OF DEFENSE | DEBT MANAGEMENT SERVICES P.O. BOX 830794 BIRMINGHAM, AL 35283-0794 | #NA |
| 60831241 | 10/04/2012 | 55,000.00 1160 | | SOUTH TEXAS TRUCKING | 24200 N. FM 509 HARLINGEN, TX 78550 | 1,683,504.02 |
| 60831243 | 10/09/2012 | 31,819.70 1230 | | UNITED HEALTHCARE INSURANCE CO. | Dept CH 10151 PALATINE, IL 60055-0151 | 6,938.12 |
| 60831243 | 10/10/2012 | 374,094.55 1334 | | BALLENGER CONSTRUCTION COMPANY | P.O. BOX 943 SAN BENITO, TX 78596 | 20,931.85 |
| 60831244 | 10/11/2012 | 13,500.00 1892 | | J & N QUARRY SERVICES, INC. | 808 S. SHARY ROAD #5-233 MISSION, TX 78572-0569 | 1,663,504.02 |
| 60831245 | 10/11/2012 | 21,040.36 1160 | | SOUTH TEXAS TRUCKING | 24200 N. FM 509 HARLINGEN, TX 78550 | #NA |
| 60831246 | 10/11/2012 | 41,119.00 2099 | | TEXAS CONCRETE & MATERIAL | P.O. BOX 894 SAN BENITO, TX 78586 | 652,623.32 |
| 60831247 | 10/11/2012 | 42,228.87 2141 | | VAL-TEX ASPHALT & ENVIRONMENTAL RECYCLING, INC. | 24200 N. FM 509 Harlingen, TX 78550 | 96,157.85 |

3

Check Register by Check Number
170 Plains Capital
Checks Dated From 09/01/12 Thru 12/07/12

1

| Check Number | Check Date | Check Amount | Employee | Vendor/Employee Name | Address | 11/30/12 Bal + Ret |
|---|---|---|---|---|---|---|
| 60831248 | 10/11/2012 | 1,780.42 | 1503 | ERGON, INC. | P.O. BOX 1639 JACKSON, MS 39215-1639 | 17,864.57 |
| 60831249 | 10/12/2012 | 1,515.24 | 1503 | ERGON, INC. | P.O. BOX 1639 JACKSON, MS 39215-1639 | 17,864.57 |
| 60831250 | 10/17/2012 | 20,277.29 | 1522 | FIRST COMMUNITY BANK, N.A. | P.O. BOX 2030 1151 W. HWY 77 SAN BENITO, TX 78586 | #N/A |
| 60831251 | 10/17/2012 | 61.99 | 2736 | AGUA SPECIALTY UTILITY DISTRICT | 495 N. SAM HOUSTON San Benito, TX 78573 | 98.36 |
| 60831252 | 10/17/2012 | 151.44 | 3563 | CITY OF SAN BENITO | 485 N. SAM HOUSTON San Benito, TX 78586 | 173.43 |
| 60831253 | 10/17/2012 | 1,236.64 | 1295 | LEALCO, INC. DBA ABC WASTE COLLECTION | P.O. BOX 3310 EDINBURG, TX 78540 | 755.24 |
| 60831254 | 10/17/2012 | 652.85 | 1806 | MILITARY HIGHWAY W.S.C. | P.O. BOX 250 PROGRESO, TX 78579 | 1,462.05 |
| 60831255 | 10/17/2012 | 733.66 | 2844 | RELIANT ENERGY | P.O. BOX 650545 DALLAS, TX 75265 | #N/A |
| 60831256 | 10/17/2012 | 25,732.00 | 1160 | SOUTH TEXAS TRUCKING | 24200 N. FM 509 HARLINGEN, TX 78550 | 1,693,094.02 |
| 60831257 | 10/18/2012 | 2,000.00 | 1294 | BALCH MACHINE CO., INC. | 7728 PADRE ISLAND HWY., BROWNSVILLE, TX 78521 | 14,900.44 |
| 60831258 | 10/18/2012 | 202.61 | 2198 | CALIFORNIA ST. DISP. UNIT | P.O. BOX 980987 WEST SACRAMENTO, CA 95798-9087 | #N/A |
| 60831259 | 10/18/2012 | 202.61 | 2198 | CALIFORNIA ST. DISP. UNIT | P.O. BOX 980987 WEST SACRAMENTO, CA 95798-9087 | #N/A |
| 60831260 | 10/18/2012 | 202.61 | 2198 | CALIFORNIA ST. DISP. UNIT | P.O. BOX 980987 WEST SACRAMENTO, CA 95798-9087 | #N/A |
| 60831261 | 10/19/2012 | 93.34 | 4823 | CALIFORNIA STATE DISBURSEMENT UNIT | P.O. BOX 989067 WEST SACRAMENTO, CA 95798-9068 | #N/A |
| 60831262 | 10/19/2012 | 93.34 | 4823 | CALIFORNIA STATE DISBURSEMENT UNIT | P.O. BOX 989067 WEST SACRAMENTO, CA 95798-9068 | #N/A |
| 60831263 | 10/19/2012 | 125.00 | 5018 | INTERNAL REVENUE SERVICES | 4800 BUFORD HIGHWAY CHAMBLEE, GA 30006 | #N/A |
| 60831264 | 10/19/2012 | 125.00 | 5018 | INTERNAL REVENUE SERVICES | 4800 BUFORD HIGHWAY CHAMBLEE, GA 30006 | #N/A |
| 60831265 | 10/19/2012 | 125.00 | 5018 | INTERNAL REVENUE SERVICES | 4800 BUFORD HIGHWAY CHAMBLEE, GA 30006 | #N/A |
| 60831266 | 10/19/2012 | 85.38 | 3347 | MARY K. VIEGELAHN CHAPTER 13 TRUSTEE | MARTIN MEDINA, 11-50737 C P.O. BOX 753 MEMPHIS, TN 38101-0753 | #N/A |
| 60831267 | 10/19/2012 | 85.38 | 3347 | MARY K. VIEGELAHN CHAPTER 13 TRUSTEE | MARTIN MEDINA, 11-50737 C P.O. BOX 753 MEMPHIS, TN 38101-0753 | #N/A |
| 60831268 | 10/19/2012 | 85.38 | 3347 | MARY K. VIEGELAHN CHAPTER 13 TRUSTEE | MARTIN MEDINA, 11-50737 C P.O. BOX 753 MEMPHIS, TN 38101-0753 | #N/A |
| 60831269 | 10/19/2012 | 72.81 | 4049 | U.S. DEPARTMENT OF TREASURY | P.O. BOX 979101 SAINT LOUIS, MO 63197-9001 | #N/A |
| 60831270 | 10/19/2012 | 45.67 | 4049 | U.S. DEPARTMENT OF TREASURY | P.O. BOX 979101 SAINT LOUIS, MO 63197-9001 | #N/A |
| 60831271 | 10/19/2012 | 116.31 | 3289 | U.S. DEPT OF THE TREASURY DEPARTMENT OF DEFENSE | DEBT MANAGEMENT SERVICES P.O. BOX 830794 BIRMINGHAM, AL 35283-0794 | #N/A |
| 60831272 | 10/19/2012 | 104.48 | 3289 | U.S. DEPT OF THE TREASURY DEPARTMENT OF DEFENSE | DEBT MANAGEMENT SERVICES P.O. BOX 830794 BIRMINGHAM, AL 35283-0794 | #N/A |
| 60831273 | 10/19/2012 | 75.18 | 3289 | U.S. DEPT OF THE TREASURY DEPARTMENT OF DEFENSE | DEBT MANAGEMENT SERVICES P.O. BOX 830794 BIRMINGHAM, AL 35283-0794 | #N/A |
| 60831274 | 10/19/2012 | 507.21 | 1778 | MAGIC VALLEY ELECTRIC CO-OP | P.O. BOX 267 MERCEDES, TX 78570-0267 | 399.95 |
| 60831275 | 10/23/2012 | 789.11 | 2738 | AT&T | PO BOX 5001 CAROL STREAM, IL 60197 | 578.55 |
| 60831276 | 10/23/2012 | 38.52 | 1380 | CPL RETAIL ENERGY-TULSA | P.O. BOX 22158 TULSA, OK 74121-2136 | 9,703.54 |
| 60831277 | 10/24/2012 | 1,766.89 | 1760 | LONE STAR OVERNIGHT | P.O. BOX 149225 AUSTIN, TX 78714-9225 | 1,996.68 |
| 60831278 | 10/24/2012 | 500.00 | 3290 | TEXAS DEPARTMENT OF TRANSPORTATION | P.O. BOX 149001 AUSTIN, TX 78714-9001 | 202,086.49 |
| 60831279 | 10/23/2012 | 60,000.00 | 1030 | FLEET SERVICES | P.O. BOX 6293 CAROL STREAM, IL 60197-6293 | 4,592.46 |
| 60831280 | 10/25/2012 | 2,676.59 | 3969 | AFLAC GROUP - CAIC | 2801 DEVINE ST COLUMBIA, SC 29205 | 9,703.54 |
| 60831281 | 10/25/2012 | 2,142.05 | 2738 | AT&T | PO BOX 5001 CAROL STREAM, IL 60197 | 2,812.19 |
| 60831282 | 10/25/2012 | 1,628.37 | 2027 | AT&T MOBILITY | P.O. BOX 6463 CAROL STREAM, IL 60197-6463 | 2,812.19 |
| 60831283 | 10/25/2012 | 128.74 | 2027 | AT&T MOBILITY | P.O. BOX 6463 CAROL STREAM, IL 60197-4463 | 8,288.00 |
| 60831287 | 10/25/2012 | 1,941.31 | 1351 | CAMPBELL'S JANITORIAL SERVICE | 2212 PRIMROSE BLDG. G MCALLEN, TX 78504 | 2,275.60 |
| 60831288 | 10/25/2012 | 434.84 | 1516 | FEDERAL EXPRESS | P.O. BOX 660481 DALLAS, TX 75266-0481 | #N/A |
| 60831289 | 10/25/2012 | 320.00 | 3985 | GEORGE L ZURITA | 324 MARGO ST San Antonio, TX 78223 | 3,200.00 |
| 60831290 | 10/25/2012 | 205.38 | 3971 | HUDSON ENERGY SERVICES | P.O. BOX 142109 DALLAS, TX 75014 | 24,211.38 |
| 60831291 | 10/25/2012 | 16.24 | 2511 | JUST ENERGY | P.O. BOX 650518 DALLAS, TX 75265-0518 | 4,184.99 |
| 60831292 | 10/25/2012 | 2,885.81 | 2818 | MEDINA ELECTRIC COOPERATIVE, INC | P.O. BOX 33850 SAN ANTONIO, TX 78265-3850 | 3,797.19 |
| 60831293 | 10/25/2012 | 324.44 | 3791 | MET LIFE DENTAL SBC | P.O. BOX 804466 KANSAS CITY, MO 64180 | 808.32 |
| 60831293 | 10/25/2012 | 869.97 | 2756 | NUECES ELECTRIC COOPERATIVE | P.O. BOX 690171 DALLAS, TX 75269-0171 | #N/A |

Check Register by Check Number
170 Plains Capital
Checks Dated From 09/01/12 Thru 12/07/12

| Check Number | Check Date | Check Amount | Vendor/Employee | Vendor/Employee Name | Address | 11/20/12 Bal+Ret |
|---|---|---|---|---|---|---|
| | | | | | 1 | |
| 60831294 | 10/25/2012 | 343.21 1853 | | NUECES ELECTRIC COOPERATIVE | P.O. BOX 1032  ROBSTOWN, TX 78380 | 6,771.11 |
| 60831295 | 10/25/2012 | 71.42 3792 | | SAFEGUARD DENTAL & VISION | P.O. BOX 30910  LAGUNA HILLS, CA 92654-0910 | 2,191.55 |
| 60831296 | 10/25/2012 | 35,007.54 1160 | | SOUTH TEXAS TRUCKING | 24200 N. FM 509  HARLINGEN, TX 78550 | 1,693,504.02 |
| 60831297 | 10/25/2012 | 10,588.89 2036 | | SPRINT | P.O. BOX 4181  CAROL STREAM, IL 60197-4181 | 6,918.60 |
| 60831298 | 10/25/2012 | 2,415.66 2036 | | SPRINT | P.O. BOX 4181  CAROL STREAM, IL 60197-4181 | #N/A |
| 60831299 | 10/25/2012 | 38.88 3971 | | VERIZON WIRELESS | P.O. BOX 660108  DALLAS, TX 75266-0108 | |
| 60831300 | 10/25/2012 | 700.00 3983 | | W & M SPECIALTY CO. INC. | 1404 STEPHENS GEORGE WEST I TX 78022 | 3,500.00 |
| 60831301 | 10/25/2012 | 2,838.80 0391 | | ALAMO CITY MEDICAL GROUP | P.O. BOX 1810  SAN ANTONIO, TX 78296 | 1,601.00 |
| 60831302 | 10/25/2012 | 16.10 9802 | | ANUANA ENTERPRISE, INC. DBA AMERICA'S BEST VALUE INN | 15101 IH 35  BUDA, TX 78610 | 632.72 |
| 60831303 | 10/25/2012 | 289.06 2738 | | AT&T | PO BOX 5001  CAROL STREAM, IL 60197 | 9,703.34 |
| 60831304 | 10/25/2012 | 45.92 2027 | | AT&T MOBILITY | P.O. BOX 6463  CAROL STREAM, IL 60197-6463 | 2,812.19 |
| 60831305 | 10/25/2012 | 491.72 3460 | | CLEARFIRE COMMUNICATIONS LLC | DEPT CH 14365  PALATINE, IL 60055-4365 | 1,046.30 |
| 60831306 | 10/25/2012 | 247.56 1470 | | DAHILL | P.O. BOX 314  SAN ANTONIO, TX 78292-0314 | 3,067.02 |
| 60831307 | 10/25/2012 | 16.31 1516 | | FEDERAL EXPRESS | P.O. BOX 660481  DALLAS, TX 75266-0481 | 2,275.60 |
| 60831308 | 10/25/2012 | 225.00 3841 | | GRANDE COMMUNICATIONS NETWORKS LLC | 401 CARLSON CIRCLE  SAN MARCOS, TX 78666 | 1,110.73 |
| 60831309 | 10/25/2012 | 1,134.23 1760 | | LONE STAR OVERNIGHT | P.O. BOX I49225  AUSTIN, TX 78714-9225 | 1,998.68 |
| 60831310 | 10/25/2012 | 25.41 3084 | | MATT WRIGHT | 1146 CAMELLIA LANE  NEW BRAUNFELS, TX 78130 | 87.98 |
| 60831311 | 10/25/2012 | 421.43 3567 | | MICROTEL INN & SUITES AIRPORT NORTH | 15314 SAN PEDRO  San Antonio, TX 78232 | 16,503.69 |
| 60831312 | 10/25/2012 | 473.89 1566 | | MONSPACE | 1200 SWIESFORD RD  BERWYN PA 19312 | 3,984.27 |
| 60831313 | 10/25/2012 | 3.31 3855 | | NESTLE PURE LIFE | P.O. BOX 856680  LOUISVILLE, KY 40285 | 202.09 |
| 60831314 | 10/25/2012 | 524.30 2801 | | OCCUPATIONAL HEALTH CENTERS OF THE SW | P.O. BOX 9005  ADDISON, TX 75001-9005 | 304.73 |
| 60831315 | 10/25/2012 | 19.31 2248 | | PCCS PRINTING DBA ALLEGRA | 1043 GULFDALE ST SUITE 101  SAN ANTONIO, TX 78216 | 1,774.29 |
| 60831316 | 10/25/2012 | 16.10 3783 | | PRIME LODGING DBA BEST WESTERN EXECUTIVE INN | 1851 N IH35  ROUND ROCK, TX 78664 | 14.57 |
| 60831317 | 10/25/2012 | 526.09 3484 | | PRO FITNALL, LLC | 3007 LONGHORN BLVD  AUSTIN, TX 78758 | 1,056.51 |
| 60831318 | 10/25/2012 | 572.37 1940 | | QUILL CORPORATION | P.O. BOX 37600  PHILADELPHIA, PA 19101-0600 | 3,668.80 |
| 60831319 | 10/25/2012 | 43.19 2648 | | RIDGWAY'S | P.O. BOX 642146  DALLAS, TX 75284-2146 | 1,088.85 |
| 60831320 | 10/25/2012 | 76.10 2044 | | SPARKLETTS AND SIERRA SPRINGS | P.O. BOX 660579  DALLAS, TX 75266-0579 | 1,884.46 |
| 60831321 | 10/25/2012 | 1,342.79 2869 | | STAPLES BUSINESS ADVANTAGE | P.O. BOX 83689  CHICAGO, IL 60696-3689 | 211.21 |
| 60831322 | 10/25/2012 | 81.37 2101 | | TIME WARNER CABLE | BUSINESS SERVICES P.O. BOX 650734  DALLAS, TX 75265-0734 | |
| 60831323 | 10/25/2012 | 27.20 2129 | | U.S. POSTMASTER | | #N/A |
| 60831324 | 10/25/2012 | 35,628.76 3822 | | JP MORGAN CHASE 4 CHASE METROTECH CENTER | LOCKBOX 30174 CHARTIS LEGAL COLLECTION BROOKLYN, NY 11245 | 35,628.76 |
| 60831325 | 10/25/2012 | 275.00 1369 | | JP MORGAN CHASE JR. TAX ASSESSOR-COLLECTOR | P.O. BOX 952  BROWNSVILLE, TX 78522-0952 | 101,117.12 |
| 60831326 | 10/29/2012 | 10,723.18 2238 | | WELLS FARGO EQUIPMENT FINANCE, INC. | NW-5934 P.O. BOX 1450  MINNEAPOLIS, MN 55485-5934 | |
| 60831327 | 10/29/2012 | 217.75 1359 | | TONY YZAGUIRRE, JR. TAX ASSESSOR-COLLECTOR | P.O. BOX 952  BROWNSVILLE, TX 78522-0952 | 101,117.12 |
| 60831328 | 10/29/2012 | 231.00 1359 | | TONY YZAGUIRRE, JR. TAX ASSESSOR-COLLECTOR | P.O. BOX 952  BROWNSVILLE, TX 78522-0952 | 101,117.12 |
| 60831329 | 10/29/2012 | 231.00 1359 | | TONY YZAGUIRRE, JR. TAX ASSESSOR-COLLECTOR | P.O. BOX 952  BROWNSVILLE, TX 78522-0952 | 101,117.12 |
| 60831330 | 10/29/2012 | 221.25 1359 | | TONY YZAGUIRRE, JR. TAX ASSESSOR-COLLECTOR | P.O. BOX 952  BROWNSVILLE, TX 78522-0952 | 101,117.12 |
| 60831331 | 10/29/2012 | 1,257.80 1359 | | TONY YZAGUIRRE, JR. TAX ASSESSOR-COLLECTOR | P.O. BOX 952  BROWNSVILLE, TX 78522-0952 | 101,117.12 |
| 60831332 | 10/29/2012 | 110.75 1359 | | TONY YZAGUIRRE, JR. TAX ASSESSOR-COLLECTOR | P.O. BOX 952  BROWNSVILLE, TX 78522-0952 | 101,117.12 |
| 60831333 | 10/29/2012 | 5,600.00 2086 | | TEXAS COMMISSION ON ENVIRONMENTAL QUALITY | P.O. BOX 13089  AUSTIN, TX 78711-3089 | 20.00 |
| 60831334 | 10/29/2012 | 11,338.00 2166 | | WESTWARD ENVIRONMENTAL, INC. | P.O. BOX 2205  BOERNE, TX 78006 | 9,725.98 |
| 60831335 | 10/00/2012 | 2,795.40 2738 | | AT&T | PO BOX 5001  CAROL STREAM, IL 60197 | 9,703.34 |
| 60831336 | 10/00/2012 | 202.61 2198 | | CALIFORNIA ST. DISP. UNIT | P.O. BOX 989067  WEST SACRAMENTO, CA 95798-9067 | #N/A |
| 60831337 | 10/00/2012 | 109.69 2820 | | CENTRAL TEXAS ELECTRIC COOPERATIVE, INC | 386 FRIENDSHIP LANE  FREDERICKSBURG, TX 78624-0553 | 162.29 |

Check Register by Check Number
170 Plains Capital
Checks Dated From 09/01/12 Thru 12/07/12

11/20/12
1

| Check Number | Check Date | Check Amount | Employee Vendor | Vendor/Employee Name | Address | Bal + Rel |
|---|---|---|---|---|---|---|
| 60831338 | 10/30/2012 | 1,949.02 | 3484 | CHANDRA GROUPS DBA BEST WESTERN CASA VILLA | SUITES 4817 SO. EXPRESSWAY 83 Harlingen, TX 78550 | 578.55 |
| 60831339 | 10/30/2012 | 72.62 | 1380 | CPL RETAIL ENERGY-TULSA | P.O. BOX 22138 TULSA, OK 74121-2138 | #N/A |
| 60831340 | 10/30/2012 | 519.45 | 1397 | HARLINGEN WATERWORKS SYSTEM | P.O. BOX 1950 134 E. VAN BUREN HARLINGEN, TX 78551 | #N/A |
| 60831341 | 10/30/2012 | 125.00 | 3618 | INTERNAL REVENUE SERVICES | 4800 BUFORD HIGHWAY CHAMBLEE, GA 30006 | #N/A |
| 60831342 | 10/30/2012 | 85.38 | 3347 | MARY K VIEGELAHN CHAPTER 13 TRUSTEE | MARTIN MEDINA, 11-50737 C.P.O. BOX 753 MEMPHIS, TN 38101-0753 | 352.82 |
| 60831343 | 10/30/2012 | 187.44 | 1848 | N. ALAMO WATER SUPPLY CORP. | 420 S. DOOLITTLE ROAD EDINBURG, TX 78539 | 6,771.11 |
| 60831344 | 10/30/2012 | 3,669.80 | 1853 | NUECES ELECTRIC COOPERATIVE | P.O. BOX 1032 ROBSTOWN, TX 78380 | #N/A |
| 60831345 | 10/30/2012 | 74.08 | 4049 | U.S. DEPARTMENT OF TREASURY | P.O. BOX 979101 SAINT LOUIS, MO 63197-9001 | #N/A |
| 60831346 | 10/30/2012 | 128.14 | 3289 | U.S. DEPT OF THE TREASURY DEPARTMENT OF DEFENSE | DEBT MANAGEMENT SERVICES P.O. BOX 830794 BIRMINGHAM, AL 35283-0794 | 1,462.05 |
| 60831347 | 10/31/2012 | 1,108.51 | 2844 | RELIANT ENERGY | P.O. BOX 650475 DALLAS, TX 75265 | 41,113.71 |
| 60831348 | 10/31/2012 | 79,617.82 | 3032 | CNA INSURANCE | P.O. BOX 790094 ST.LOUIS, MO 63179-0094 | 2,191.55 |
| 60831349 | 10/31/2012 | 7,402.81 | 1230 | UNITED HEALTHCARE INSURANCE CO. | Dept CH 10151 PALATINE, IL 60055-0151 | 6,838.12 |
| 60831350 | 10/31/2012 | 88.92 | 3792 | SAFEGUARD DENTAL & VISION | P.O. BOX 30910 LAGUNA HILLS, CA 92654-0910 | 24,211.38 |
| 60831351 | 10/31/2012 | 196.63 | 3971 | HUDSON ENERGY SERVICES | P.O. BOX 142109 DALLAS, TX 75014 | 24,211.38 |
| 60831352 | 10/30/2012 | 6,970.80 | 2437 | GARDEN INN - HEBBRONVILLE | P.O. BOX 591025 San Antonio, TX 78259 | #N/A |
| 60831353 | 11/01/2012 | 963.17 | 1210 | ANRIGE, INC. DBA: A CLEAN PORTICOO | P.O. BOX 501067 HARLINGEN, TX 78553 | 16,458.80 |
| 60831354 | 11/01/2012 | 9,109.00 | 9915 | US DEPARTMENT OF TREASURY MINE SAFETY AND HEALTH ADMINISTRATION P.O. BOX 790390 ST.LOUIS, MO 63179-0390 | | 334.00 |
| 60831355 | 11/02/2012 | 75,000.00 | 2142 | VALERO CAPITAL CORPORATION | P.O. BOX 382045 PITTSBURGH, PA 15251-8045 | 1,082,642.25 |
| 60831356 | 11/02/2012 | 40,000.00 | 1030 | FLEET SERVICES | P.O. BOX 6293 CAROL STREAM, IL 60197-6293 | 202,098.43 |
| 60831357 | 11/01/2012 | 5,525.32 | 3207 | CNA INSURANCE | P.O. BOX 382045 PITTSBURGH, PA 15251-8045 | 611.70 |
| 60831358 | 11/05/2012 | 47.48 | 3971 | HUDSON ENERGY SERVICES | P.O. BOX 142109 DALLAS, TX 75014 | 24,211.38 |
| 60831359 | 11/05/2012 | 285.66 | 3971 | HUDSON ENERGY SERVICES | P.O. BOX 142109 DALLAS, TX 75014 | 24,211.38 |
| 60831360 | 11/05/2012 | 1,036.83 | 3971 | HUDSON ENERGY SERVICES | P.O. BOX 142109 DALLAS, TX 75014 | 24,211.38 |
| 60831361 | 11/05/2012 | 1,827.29 | 3971 | HUDSON ENERGY SERVICES | P.O. BOX 142109 DALLAS, TX 75014 | 24,211.38 |
| 60831362 | 11/05/2012 | 2,167.37 | 3971 | HUDSON ENERGY SERVICES | P.O. BOX 142109 DALLAS, TX 75014 | 24,211.38 |
| 60831363 | 11/05/2012 | 5,786.39 | 3971 | HUDSON ENERGY SERVICES | P.O. BOX 142109 DALLAS, TX 75014 | 24,211.38 |
| 60831364 | 11/05/2012 | 6,697.59 | 3971 | HUDSON ENERGY SERVICES | P.O. BOX 142109 DALLAS, TX 75014 | 302.16 |
| 60831365 | 11/05/2012 | 1,202.28 | 3814 | CITY OF GEORGETOWN | P.O. BOX 1430, GEORGETOWN, TX 78627 | 2,812.19 |
| 60831382 | 11/05/2012 | 426.14 | 2027 | AT&T MOBILITY | P.O. BOX 6463, CAROL STREAM, IL 60197-6463 | #N/A |
| 60831383 | 11/07/2012 | 202.61 | 2198 | CALIFORNIA ST. DISP. UNIT | P.O. BOX 989067 WEST SACRAMENTO, CA 95798-9067 | #N/A |
| 60831384 | 11/07/2012 | 47.10 | 3823 | CALIFORNIA STATE DISBURSEMENT UNIT | P.O. BOX 989067 WEST SACRAMENTO, CA 95798-906 | 173.43 |
| 60831385 | 11/07/2012 | 169.84 | 3563 | CITY OF SAN BENITO | 485 N. SAM HOUSTON San Benito, TX 78586 | 578.55 |
| 60831386 | 11/07/2012 | 700.06 | 1380 | CPL RETAIL ENERGY-TULSA | P.O. BOX 22138 TULSA, OK 74121-2138 | 69.89 |
| 60831387 | 11/07/2012 | 270.85 | 2264 | DALCO PROTECTION SYSTEMS | 355 OLD PORT ISABEL RD Brownsville, TX 78521 | #N/A |
| 60831388 | 11/07/2012 | 125.00 | 3618 | INTERNAL REVENUE SERVICES | 4800 BUFORD HIGHWAY CHAMBLEE, GA 30006 | 755.24 |
| 60831389 | 11/07/2012 | 85.38 | 3347 | MARY K. VIEGELAHN CHAPTER 13 TRUSTEE | MARTIN MEDINA, 11-50737 C P.O. BOX 753 MEMPHIS, TN 38101-0753 | #N/A |
| 60831390 | 11/07/2012 | 597.12 | 1805 | MILITARY HIGHWAY W.S.C. | P.O. BOX 250 PROGRESO, TX 78579 | #N/A |
| 60831393 | 11/07/2012 | 85.56 | 4049 | U.S. DEPARTMENT OF TREASURY | P.O. BOX 979101 SAINT LOUIS, MO 63197-9001 | #N/A |
| 60831394 | 11/07/2012 | 95.62 | 3289 | U.S. DEPT OF THE TREASURY DEPARTMENT OF DEFENSE | DEBT MANAGEMENT SERVICES P.O. BOX 830794 BIRMINGHAM, AL 35283-0794 | #N/A |
| 60831395 | 11/07/2012 | 131.08 | 2871 | VERIZON WIRELESS | P.O. BOX 660108 DALLAS, TX 75266-0108 | #N/A |
| 60831396 | 11/07/2012 | 3,500.00 | 3983 | W & M SPECIALTY CO. INC. | 1404 STEPHENS GEORGE WEST, TX 78022 | 3,500.00 |
| 60831397 | 11/07/2012 | 7,500.00 | 2198 | WESTWARD ENVIRONMENTAL, INC. | P.O. BOX 2205 BOERNE, TX 78006 | 9,725.98 |
| 60831398 | 11/07/2012 | 1,350.00 | 2086 | TEXAS COMMISSION ON ENVIRONMENTAL QUALITY | P.O. BOX 13089 AUSTIN, TX 78711-3089 | 20.00 |
| 60831399 | 11/07/2012 | 7,502.40 | 2086 | TEXAS COMMISSION ON ENVIRONMENTAL QUALITY | P.O. BOX 13089 AUSTIN, TX 78711-3089 | 20.00 |

Check Register by Check Number
170 Plains Capital
Checks Dated From 09/01/12 Thru 12/07/12

1

11/30/12

| Check | Check Date | Check Amount | Employee | Vendor/Employee Name | Address | Bal + Ret |
|---|---|---|---|---|---|---|
| 60834400 | 11/07/2012 | 945.34 | 3971 | HUDSON ENERGY SERVICES | P.O. BOX 142109 DALLAS, TX 75014 | 24,211.38 |
| 60834401 | 11/07/2012 | 477.37 | 3361 | JASON BRIETZKE OR EVA BRIETZKE AND COLLISION CENTE 7766 PVT 1981 Seton, TX 78387 | | 202,088.43 |
| 60834402 | 11/07/2012 | 100,645.55 | 1030 | FLEET SERVICES | P.O. BOX 6293 CAROL STREAM, IL 60197-6293 | #N/A |
| 60834403 | 11/07/2012 | 1,065.00 | 4109 | MEDINA COUNTY | 1508 AVE M HONDO, TX 78861 | 1,663,504.02 |
| 60834404 | 11/08/2012 | 29,395.85 | 1160 | SOUTH TEXAS TRUCKING | 24200 N. FM 509 HARLINGEN, TX 78550 | 1,601.00 |
| 60834405 | 11/08/2012 | 83.80 | 3091 | ALAMO CITY MEDICAL GROUP | P.O. BOX 1810 SAN ANTONIO, TX 78296 | 9,703.54 |
| 60834406 | 11/08/2012 | 118.13 | 2738 | AT&T | P O BOX 5001 CAROL STREAM, IL 60197 | 2,812.19 |
| 60834407 | 11/08/2012 | 209.65 | 2027 | AT&T MOBILITY | P.O. BOX 6463 CAROL STREAM, IL 60197-6463 | 45,927.46 |
| 60834408 | 11/08/2012 | 84.09 | 1444 | COMPUTER NETWORK GROUP | 2250 DEER RUN CIRCLE BROWNSVILLE, TX 78521 | 3,057.02 |
| 60834409 | 11/08/2012 | 224.98 | 1470 | DAHILL | P.O. BOX 314 SAN ANTONIO, TX 78292-0314 | 2,275.60 |
| 60834410 | 11/08/2012 | 18.63 | 1516 | FEDERAL EXPRESS | P.O. BOX 660481 DALLAS, TX 75266-0481 | 1,110.73 |
| 60834411 | 11/08/2012 | 111.07 | 3941 | GRANDE COMMUNICATIONS NETWORKS LLC | 401 CARLSON CIRCLE SAN MARCOS, TX 78666 | 8,440.66 |
| 60834412 | 11/08/2012 | 202.61 | 2198 | CALIFORNIA ST. DISP. UNIT | 950 ISOM ROAD SUITE 105 SAN ANTONIO, TX 78216 | 1,998.68 |
| 60834413 | 11/08/2012 | 1,688.14 | 1890 | LES J. PAULICK, LANDLORD | P.O. BOX 149225 AUSTIN, TX 78714-9225 | 87.98 |
| 60834414 | 11/08/2012 | 192.17 | 1780 | LONE STAR OVERNIGHT | 1146 CAMELLIA LANE NEW BRAUNFELS, TX 78130 | 3,864.27 |
| 60834415 | 11/08/2012 | 32.87 | 3084 | MATT WRIGHT | | 1,774.29 |
| 60834416 | 11/08/2012 | 233.69 | 1566 | MODSPACE | 1200 SWEDESFORD RD BERWYN, PA 19312 | 1,774.29 |
| 60834417 | 11/08/2012 | 22.70 | 2801 | OCCUPATIONAL HEALTH CENTERS OF THE SW | P.O. BOX 9005 ADDISON, TX 75001-9005 | 2,709.16 |
| 60834418 | 11/08/2012 | 157.54 | 2769 | PINNACLE COMPUTER SERVICE, INC | 2750 BULVERDE RD STE. 2, San Antonio, TX 78259 | 21,518.49 |
| 60834419 | 11/08/2012 | 985.39 | 2805 | ROADWAY SPECIALTIES, INC | P.O. BOX 90309  AUSTIN, TX 78709-0309 | 6,097.05 |
| 60834420 | 11/08/2012 | 4,950.74 | 1750 | LA NORIA RANCH | P.O. BOX 416  LINN, TX 78563 | |
| 60834421 | 11/14/2012 | 4,000.00 | 4114 | TEXAS DEPARTMENT OF MOTOR VEHICLES | | 1,663,504.02 |
| 60834422 | 11/15/2012 | 32,714.27 | 1160 | SOUTH TEXAS TRUCKING | 24200 N. FM 509 HARLINGEN, TX 78550 | |
| 60834423 | 11/15/2012 | 202.61 | 2198 | CALIFORNIA ST. DISP. UNIT | P.O. BOX 989067 WEST SACRAMENTO, CA 95798-9067 | 1,663,504.02 |
| 60834424 | 11/15/2012 | 202.61 | 2198 | CALIFORNIA ST. DISP. UNIT | P.O. BOX 989067 WEST SACRAMENTO, CA 95798-9067 | 24,211.38 |
| 60834425 | 11/15/2012 | 125.00 | 3618 | INTERNAL REVENUE SERVICES | 4800 BUFORD HIGHWAY CHAMBLEE, GA 30006 | |
| 60834426 | 11/15/2012 | 125.00 | 3618 | INTERNAL REVENUE SERVICES | 4800 BUFORD HIGHWAY CHAMBLEE, GA 30006 | |
| 60834427 | 11/15/2012 | 36.69 | 4111 | IOWA CHILD SUPPORT RECOVERY UNIT | P.O. BOX 9125  DES MOINES, IA 50306-9125 | |
| 60834428 | 11/15/2012 | 36.69 | 4111 | IOWA CHILD SUPPORT RECOVERY UNIT | P.O. BOX 9125  DES MOINES, IA 50306-9125 | |
| 60834429 | 11/15/2012 | 85.38 | 3347 | MARY K. VIEGELAHN CHAPTER 13 TRUSTEE | MARTIN MEDINA, 11-50737 C P.O. BOX 753 MEMPHIS, TN 38101-0753 | |
| 60834430 | 11/15/2012 | 85.38 | 3347 | MARY K. VIEGELAHN CHAPTER 13 TRUSTEE | MARTIN MEDINA, 11-50737 C P.O. BOX 753 MEMPHIS, TN 38101-0753 | |
| 60834431 | 11/15/2012 | 74.08 | 4049 | U.S. DEPARTMENT OF TREASURY | P.O. BOX 979101  SAINT LOUIS, MO 63197-9001 | |
| 60834432 | 11/15/2012 | 71.96 | 4049 | U.S. DEPARTMENT OF TREASURY | P.O. BOX 979101  SAINT LOUIS, MO 63197-9001 | |
| 60834433 | 11/15/2012 | 97.38 | 3289 | U.S. DEPT OF THE TREASURY DEPARTMENT OF DEFENSE | DEBT MANAGEMENT SERVICES P.O. BOX 830794  BIRMINGHAM, AL 35283-0794 | |
| 60834434 | 11/15/2012 | 90.28 | 3289 | U.S. DEPT OF THE TREASURY DEPARTMENT OF DEFENSE | DEBT MANAGEMENT SERVICES P.O. BOX 830794  BIRMINGHAM, AL 35283-0794 | |
| 60834435 | 11/16/2012 | 1,008.48 | 2767 | AG RECYCLING AND DISPOSAL | 2420 N. FM 509 HARLINGEN, TX 78216 | 6,298.42 |
| 60834436 | 11/20/2012 | 26,356.44 | 1160 | SOUTH TEXAS TRUCKING | 10845 GULFDALE SAN ANTONIO, TX 78216 | 1,663,504.02 |
| 60834437 | 11/21/2012 | 2,023.11 | 3971 | HUDSON ENERGY SERVICES | P.O. BOX 142109 DALLAS, TX 75014 | 24,211.38 |
| 60834438 | 11/21/2012 | 202.61 | 2198 | CALIFORNIA ST. DISP. UNIT | P.O. BOX 989067 WEST SACRAMENTO, CA 95798-9067 | |
| 60834439 | 11/21/2012 | 125.00 | 3618 | INTERNAL REVENUE SERVICES | 4800 BUFORD HIGHWAY CHAMBLEE, GA 30006 | |
| 60834440 | 11/21/2012 | 36.69 | 4111 | IOWA CHILD SUPPORT RECOVERY UNIT | P.O. BOX 9125  DES MOINES, IA 50306-9125 | |
| 60834441 | 11/21/2012 | 85.38 | 3347 | MARY K. VIEGELAHN CHAPTER 13 TRUSTEE | MARTIN MEDINA, 11-50737 C P.O. BOX 753 MEMPHIS, TN 38101-0753 | |
| 60834442 | 11/21/2012 | 71.11 | 4049 | U.S. DEPARTMENT OF TREASURY | P.O. BOX 979101  SAINT LOUIS, MO 63197-9001 | |
| 60834443 | 11/21/2012 | 95.02 | 3289 | U.S. DEPT OF THE TREASURY DEPARTMENT OF DEFENSE | DEBT MANAGEMENT SERVICES P.O. BOX 830794  BIRMINGHAM, AL 35283-0794 | |
| 60834444 | 11/20/2012 | 68,496.19 | 1860 | OIL PATCH FUEL & SUPPLY, INC. | P.O. BOX 1089 Combes, TX 78535 | 170,571.82 |

## Check Register by Check Number
### 170 Plains Capital
#### Checks Dated From 09/01/12 Thru 12/07/12

| Check Number | Check Date | Check Amount | Employee | Vendor/Employee Name | Address | 1 | 11/30/12 Bal + Ret |
|---|---|---|---|---|---|---|---|
| 60831465 | 11/28/2012 | 183.43 1380 | | CPL RETAIL ENERGY-TULSA | P.O. BOX 22186  TULSA, OK 74121-2136 | | 578.55 |
| 60831446 | 11/28/2012 | 64.54 1071 | | ULTRAPAVE CORPORATION | P.O. BOX 741629 ATLANTA, GA 30374-1629 | | #N/A |
| 60831447 | 11/28/2012 | 28,060.13 1180 | | SOUTH TEXAS TRUCKING | 24200 N. FM 509  HARLINGEN, TX 78550 | | 1,663,504.02 |
| 60831448 | 11/29/2012 | 202.61 2198 | | CALIFORNIA ST. DISP. UNIT | P.O. BOX 989067 WEST SACRAMENTO, CA 95798-9067 | | #N/A |
| 60831449 | 11/29/2012 | 125.00 3518 | | INTERNAL REVENUE SERVICES | 4800 BUFORD HIGHWAY CHAMBLEE, GA 30006 | | #N/A |
| 60831450 | 11/29/2012 | 36.69 4111 | | IOWA CHILD SUPPORT RECOVERY UNIT | P.O. BOX 9125  DES MOINES, IA 50306-9125 | | #N/A |
| 60831451 | 11/29/2012 | 85.38 3347 | | MARY K. VIEGELAHN CHAPTER 13 TRUSTEE | MARTIN MEDINA, 11-50737 C P.O. BOX 753  MEMPHIS, TN 38101-0753 | | #N/A |
| 60831452 | 11/29/2012 | 34.93 4049 | | U.S. DEPARTMENT OF  TREASURY | P.O. BOX 979101  SAINT LOUIS, MO  63197-9001 | | #N/A |
| 60831453 | 11/29/2012 | 72.45 3289 | | DEBT MANAGEMENT SERVICES P.O. BOX 830794 BIRMINGHAM, AL 35283-0794 | | |
| 60831454 | 12/03/2012 | 113.10 1583 | | ANITA GREER FABRE | EMP #G000443  SAN ANTONIO, TX 75284-1272 | | 113.10 |
| 60831455 | 12/03/2012 | 282.72 1572 | | DAN GORHUM | 311 ORANGE  McALLEN, TX 78501 | | 509.26 |
| 60831456 | 12/03/2012 | 63.35 1572 | | DAN GORHUM | 311 ORANGE  McALLEN, TX 78501 | | 509.26 |
| 60831457 | 12/03/2012 | 124.60 4115 | | JEANNETTE FLORES | 1430 DRURY  San Antonio, TX 78221 | | 124.60 |
| 60831458 | 12/03/2012 | 9,078.28 4000 | | JOHN BROWN | 2930 LAZY LAKE  Harlingen, TX 78550 | | |
| 60831459 | 12/03/2012 | 1,986.79 4035 | | JOSEPH G. GAYDOS | 20514 LAKE BEAVER  San Antonio, TX 78260 | | 1,986.79 |
| 60831460 | 12/03/2012 | 87.98 3084 | | MATT WRIGHT | 1146 CAMELLIA LANE  NEW BRAUNFELS, TX 78130 | | 87.98 |
| 60831467 | 12/05/2012 | 202.61 2198 | | CALIFORNIA ST. DISP. UNIT | P.O. BOX 989067 WEST SACRAMENTO, CA 95798-9067 | | #N/A |
| 60831468 | 12/05/2012 | 125.00 3518 | | INTERNAL REVENUE SERVICES | 4800 BUFORD HIGHWAY CHAMBLEE, GA 30006 | | #N/A |
| 60831469 | 12/05/2012 | 36.69 4111 | | IOWA CHILD SUPPORT RECOVERY UNIT | P.O. BOX 9125  DES MOINES, IA 50306-9125 | | #N/A |
| 60831470 | 12/05/2012 | 85.38 3347 | | MARY K. VIEGELAHN CHAPTER 13 TRUSTEE | MARTIN MEDINA, 11-50737 C P.O. BOX 753  MEMPHIS, TN 38101-0753 | | #N/A |
| 60831471 | 12/05/2012 | 61.78 4049 | | U.S. DEPARTMENT OF  TREASURY | P.O. BOX 979101  SAINT LOUIS, MO  63197-9001 | | #N/A |
| 60831472 | 12/05/2012 | 107.42 3289 | | U.S. DEPT OF THE TREASURY DEPARTMENT OF DEFENSE | DEBT MANAGEMENT SERVICES P.O. BOX 830794 BIRMINGHAM, AL 35283-0794 | | #N/A |
| Report Total Less Voids | | 4,086,861.76 | | | | | |

8

# Check Register by Check Number
## 110 Frost - Operating Acct.
### Checks Dated From 09/01/12 Thru 12/07/12

| Check Number | Check Date | Check Amount | Vendor/ Employee | Vendor/Employee Name | Address | 11/30/12 Bal + Ret |
|---|---|---|---|---|---|---|
| 00047333 | 09/05/2012 | 3,180.74 | 3233 | FERGUSON ENTERPRISES, INC. | 6825 WALLISVILLE  Houston, TX 77020 | 4,964.35 |
| 00047334 | 09/05/2012 | 11,184.00 | 2945 | QUALITY READY MIX, LTD | 333 MCBRIDE  CORPUS CHRISTI, TX 78408 | 55,880.80 |
| 00047336 | 09/05/2012 | 74,593.57 | 1160 | SOUTH TEXAS TRUCKING | 24200 N. FM 509  HARLINGEN, TX 78550 | 1,663,504.02 |
| 00047337 | 09/05/2012 | 25,968.36 | 2099 | TEJAS CONCRETE & MATERIAL | P.O. BOX 894  SAN BENITO, TX 78586 | 652,623.32 |
| 00047338 | 09/11/2012 | 722.21 | 1015 | HOLT CAT | P.O. BOX 207916 3302 SO. W.W. WHITE RD.  SAN ANTONIO, TX 78220-7916 | 478,654.94 |
| 00047339 | 09/11/2012 | 1,100.00 | 4087 | MID VALLEY INDUSTRIES, LTD | 101 N. 16TH ST.  McAllen, TX 78501 | #N/A |
| 00047340 | 09/12/2012 | 215.10 | 1009 | DOGGETT HEAVY MACHINERY | 10110 DARADALE  BATON ROUGE, LA 70816 | 281,171.49 |
| 00047341 | 09/12/2012 | 242.74 | 1015 | HOLT CAT | P.O. BOX 207916 3302 SO. W.W. WHITE RD.  SAN ANTONIO, TX 78220-7916 | 478,654.94 |
| 00047345 | 09/12/2012 | 15,639.94 | 3303 | BARRONENA RANCH, LTD | 477 SANDAU RD  San Antonio, TX 78216 | 8,626.71 |
| 00047346 | 09/12/2012 | 10,757.19 | 3729 | BRUNDAGE-BONE CONCRETE PUMPING | P.O. BOX 202727  Dallas, TX 75320 | 35,672.18 |
| 00047347 | 09/12/2012 | 19,331.01 | 2598 | NATIONAL CONSTRUCTION RENTALS | P.O. BOX 4503  PACOIMA, CA 91333-4503 | 12,969.76 |
| 00047350 | 10/10/2012 | 323,997.60 | 2980 | FROST BANK | P.O. BOX 34746  SAN ANTONIO, TX 78265 | 42,411.69 |
| 00047351 | 10/15/2012 | 118,089.81 | 2980 | FROST BANK | P.O. BOX 34746  SAN ANTONIO, TX 78265 | 42,411.69 |
| 00047352 | 10/23/2012 | 10,000.00 | 1878 | PADGETT, STRATEMANN & CO. | 100 NE LOOP  410 SUITE  1100  SAN ANTONIO, TX 78216 | 130,846.32 |
| 00047353 | 11/02/2012 | 10,000.00 | 1878 | PADGETT, STRATEMANN & CO. | 100 NE LOOP  410 SUITE  1100  SAN ANTONIO, TX 78216 | 130,846.32 |
| 00047354 | 11/13/2012 | 119,059.68 | 2980 | FROST BANK | P.O. BOX 34746  SAN ANTONIO, TX 78265 | 42,411.69 |
| 00047355 | 11/13/2012 | 704.98 | 1780 | MAXWELL SYSTEMS | 1000 FIRST AVE SUITE 200  King of Prussia, PA 19406 | 331.52 |
| 00047356 | 11/14/2012 | 4,043.44 | 1444 | COMPUTER NETWORK GROUP | 2250 DEER RUN CIRCLE  BROWNSVILLE, TX 78521 | 45,927.46 |
| 00047357 | 11/14/2012 | 20,277.29 | 1522 | FIRST COMMUNITY BANK, N.A. | P.O. BOX  2030 1151 W. HWY 77  SAN BENITO, TX 78586 | #N/A |
| 00047358 | 11/14/2012 | 10,000.00 | 1878 | PADGETT, STRATEMANN & CO. | 100 NE LOOP  410 SUITE  1100  SAN ANTONIO, TX 78216 | 130,846.32 |
| 00047359 | 11/15/2012 | 404.40 | 3985 | ROBERT M. LEE | 1609 E. 30TH ST.  Mission, TX 78574 | #N/A |
| 00047360 | 11/28/2012 | 279.72 | 3985 | ROBERT M. LEE | 1609 E. 30TH ST.  Mission, TX 78574 | #N/A |
| 00047362 | 12/03/2012 | 8,000.00 | 1334 | BALLENGER CONSTRUCTION COMPANY | P.O. BOX 943  SAN BENITO, TX 78586 | #N/A |
| Report Total Less Voids | | 787,801.76 | | | | |

**Check Register by Check Number**
**125 Regions Bank**
**Checks Dated From 09/01/12 Thru 12/07/12**

| Check Number | Check Date | Check Amount | Vendor/ Employee | Vendor/Employee Name | Address | 11/30/12 Bal + Ret |
|---|---|---|---|---|---|---|
| 00001000 | 10/23/2012 | 22,503.29 | 1880 | OIL PATCH FUEL & SUPPLY, INC. | P.O. BOX 1089  Combes, TX 78535 | 170,671.82 |
| 00001001 | 10/23/2012 | 29,995.21 | 1851 | OIL PATCH PETROLEUM, INC. | 1528 N. PADRE ISLAND DRIVE  CORPUS CHRISTI, TX 78408 | 5,748.92 |
| 00001002 | 10/23/2012 | 1,255.79 | 2880 | SIKA CORPORATION | 23868 NETWORK PLACE CHICAGO, IL 60673-1238 | 6,656.97 |
| 00001003 | 10/23/2012 | 25,811.10 | 2800 | BEDO CONSTRUCTION PRODUCTS, INC | 7606 HARMS RD  HOUSTON, TX 77041 | 8,299.52 |
| 00001004 | 10/23/2012 | 96,154.20 | 1777 | MAGIC VALLEY CONCRETE, LTD | 7301 W. EXPRESSWAY MISSION, TX 78572 | 113,192.00 |
| 00001005 | 10/23/2012 | 116.39 | 1071 | ULTRAPAVE CORPORATION | P.O. BOX 741629 ATLANTA, GA 30374-1629 | #N/A |
| 00001006 | 10/23/2012 | 3,081.34 | 1071 | ULTRAPAVE CORPORATION | P.O. BOX 741629 ATLANTA, GA 30374-1629 | #N/A |
| 00001007 | 10/23/2012 | 2,036.50 | 1071 | ULTRAPAVE CORPORATION | P.O. BOX 741629 ATLANTA, GA 30374-1629 | #N/A |
| 00001008 | 10/23/2012 | 7,928.79 | 1160 | SOUTH TEXAS TRUCKING | 24200 N. FM 509  HARLINGEN, TX 78550 | 1,663,504.02 |
| 00001009 | 10/23/2012 | 5,126.57 | 1789 | MIDSTATE ENVIRONMENTAL SERVICE | P.O. BOX 261180  CORPUS CHRISTI, TX 78426-1180 | 136,383.38 |
| 00001010 | 10/23/2012 | 2,003.51 | 1789 | MIDSTATE ENVIRONMENTAL SERVICE | P.O. BOX 261180  CORPUS CHRISTI, TX 78426-1180 | 136,383.38 |
| 00001011 | 10/23/2012 | 17,194.94 | 1789 | MIDSTATE ENVIRONMENTAL SERVICE | P.O. BOX 261180  CORPUS CHRISTI, TX 78426-1180 | 136,383.38 |
| 00001012 | 10/23/2012 | 14,455.71 | 1439 | CHEMICAL LIME | ACCT. # 159879 6274 PAYSPHERE CIRCLE CHI  CHICAGO, IL 60674 | 115,726.97 |
| 00001014 | 10/23/2012 | 9,754.25 | 1809 | MOBILE CRANE SERVICE | 807 E. HIGHWAY 83  PHARR, TX 78577 | 18,430.50 |
| 00001016 | 10/23/2012 | 10,888.00 | 1809 | MOBILE CRANE SERVICE | 807 E. HIGHWAY 83  PHARR, TX 78577 | 18,430.50 |
| 00001017 | 10/23/2012 | 11,475.00 | 1631 | IZAGUIRRE ENGINEERING GROUP, LLC | 7413 N. LA HOMA  MISSION, TX 78574 | 17,204.00 |
| 00001018 | 10/23/2012 | 2,200.59 | 3929 | GC STEEL & ACCESSORIES LLC | 1300 N RABB RD  La Feria, TX 78559 | 47,112.12 |
| 00001019 | 10/23/2012 | 1,214.00 | 3971 | HUDSON ENERGY SERVICES | P.O. BOX 142109  DALLAS, TX 75014 | 24,211.38 |
| 00001020 | 10/23/2012 | 14,010.70 | 1809 | MOBILE CRANE SERVICE | 807 E. HIGHWAY 83  PHARR, TX 78577 | 18,430.50 |
| 00001021 | 10/23/2012 | 21,037.52 | 1030 | FLEET SERVICES | P.O. BOX 6293  CAROL STREAM, IL 60197-6293 | 202,068.43 |
| 00001022 | 10/23/2012 | 18,604.48 | 2111 | TRICON PRECAST LTD. | 15055 HENRY RD  HOUSTON, TX 77060 | 365,818.74 |
| 00001023 | 10/23/2012 | 421.40 | 1160 | SOUTH TEXAS TRUCKING | 24200 N. FM 509  HARLINGEN, TX 78550 | 1,663,504.02 |
| 00001024 | 10/23/2012 | 53,685.75 | 1153 | STAR OPERATIONS, INC. | P.O. BOX 4100  CORPUS CHRISTI, TX 78469 | 245,604.22 |
| 00001025 | 10/23/2012 | 107,110.26 | 1789 | MIDSTATE ENVIRONMENTAL SERVICE | P.O. BOX 261180  CORPUS CHRISTI, TX 78426-1180 | 136,383.38 |
| 00001026 | 10/23/2012 | 1,708.39 | 3303 | BARRONENA RANCH, LTD | 477 SANDAU RD  San Antonio, TX 78216 | 628.71 |
| 00001027 | 10/23/2012 | 9,182.87 | 3326 | BRIDGESTONE AMERICA'S TIRE OPERATION, LLC DBA GCR TIRE CENTERS 441 DONELSON PIKE,S  NASHVILLE, TN 37214 | 130,547.99 |
| 00001028 | 10/23/2012 | 65.53 | 1526 | FALFURRIAS UTILITY BOARD | P.O. BOX 518  FALFURRIAS, TX 78355 | 185.07 |
| 00001029 | 10/23/2012 | 493.35 | 1134 | SUNBELT EXPRESS SERVICES, INC. | P.O. BOX 1111  HARLINGEN, TX 78551 | 38,608.15 |
| 00001030 | 10/23/2012 | 24,952.20 | 2103 | TEXAS CONCRETE CO., INC. | P.O. BOX  1070  VICTORIA, TX 77902 | 66,139.12 |
| 00001031 | 10/23/2012 | 13,687.30 | 1439 | CHEMICAL LIME | ACCT. # 159879 6274 PAYSPHERE CIRCLE CHI  CHICAGO, IL 60674 | 115,726.97 |
| 00001032 | 10/24/2012 | 28,224.26 | 2772 | CMC REBAR | PO BOX 121088  DALLAS, TX 75312-1088 | 987,553.89 |
| 00001033 | 10/24/2012 | 43,076.17 | 2111 | TRICON PRECAST LTD. | 15055 HENRY RD  HOUSTON, TX 77060 | 365,818.74 |
| 00001034 | 10/24/2012 | 18,972.80 | 3326 | BRIDGESTONE AMERICA'S TIRE OPERATION, LLC DBA GCR TIRE CENTERS 441 DONELSON PIKE,S  NASHVILLE, TN 37214 | 130,547.99 |
| 00001035 | 10/24/2012 | 11,046.88 | 1452 | CEMEX | P.O. BOX 730197  DALLAS, TX 75373-0197 | 456,602.84 |
| 00001036 | 10/24/2012 | 63,749.50 | 1183 | IOC COMPANY, L.L.C. | P.O. BOX  4737  EDINBURG, TX 78540 | 25,995.83 |
| 00001037 | 10/25/2012 | 33,152.17 | 1692 | J & N QUARRY SERVICES, INC. | 808 S. SHARY ROAD #5-233  MISSION, TX 78572-8569 | 20,931.65 |
| 00001038 | 10/25/2012 | 7,017.76 | 3929 | GC STEEL & ACCESSORIES LLC | 1300 N RABB RD  La Feria, TX 78559 | 47,112.12 |
| 00001039 | 10/25/2012 | 1,082.32 | 3005 | SGS INDUSTRIAL - PHARR | 5312 N. CAGE  PHARR, TX 78577 | 519.01 |

1

# Check Register by Check Number
## 125 Regions Bank
### Checks Dated From 09/01/12 Thru 12/07/12

| Check Number | Check Date | Check Amount | Vendor/Employee | Vendor/Employee Name | Address | 11/30/12 Bal + Ret |
|---|---|---|---|---|---|---|
| 00001040 | 10/25/2012 | 338.42 | 2010 | SGS INDUSTRIAL SUPPLIES | 2771 ROBINDALE  BROWNSVILLE, TX 78526 | 2,179.88 |
| 00001041 | 10/25/2012 | 582.81 | 2010 | SGS INDUSTRIAL SUPPLIES | 2771 ROBINDALE  BROWNSVILLE, TX 78526 | 2,179.88 |
| 00001042 | 10/25/2012 | 9,658.50 | 1750 | LA NORIA RANCH | P.O. BOX 416  LINN, TX 78563 | 6,097.05 |
| 00001043 | 10/25/2012 | 31.22 | 1750 | LA NORIA RANCH | P.O. BOX 416  LINN, TX 78563 | 6,097.05 |
| 00001044 | 10/25/2012 | 63,911.12 | 2188 | WRIGHT MATERIALS, INC. | 5706 FM 3088  ROBSTOWN, TX 78380 | 32,685.81 |
| 00001047 | 10/28/2012 | 26,154.63 | 3506 | PX TRANSPORTATION DBA STAR BULK | 4522 PECAN CREEK DR  MIDLOTHIAN, TX 76065 | 5,809.84 |
| 00001048 | 10/28/2012 | 39,361.78 | 1160 | SOUTH TEXAS TRUCKING | 24200 N. FM 509  HARLINGEN, TX 78550 | 1,653,504.02 |
| 00001049 | 10/30/2012 | 14,055.70 | 2497 | GARDEN INN - HEBBRONVILLE | P.O. BOX 691025  San Antonio, TX 78269 | #N/A |
| 00001050 | 10/31/2012 | 1,257.90 | 3244 | TRAVELERS | CL REMITTANCE CENTER P.O. BOX 660317  DALLAS, TX 75266-0317 | #N/A |
| 00001051 | 10/31/2012 | 9,414.29 | 1134 | SUNBELT EXPRESS SERVICES, INC. | P.O.  BOX  111  HARLINGEN, TX 78551 | 38,608.15 |
| 00001052 | 10/31/2012 | 518.39 | 1134 | SUNBELT EXPRESS SERVICES, INC. | P.O.  BOX  111  HARLINGEN, TX 78551 | 38,608.15 |
| 00001053 | 11/01/2012 | 5,734.38 | 1210 | ANRIGE, INC. DBA: A CLEAN PORTOCO | P.O. BOX 531607  HARLINGEN, TX 78553 | 16,458.80 |
| 00001054 | 11/01/2012 | 1,147.10 | 1210 | ANRIGE, INC. DBA: A CLEAN PORTOCO | P.O. BOX 531607  HARLINGEN, TX 78553 | 16,458.80 |
| 00001055 | 11/01/2012 | 189.23 | 1210 | ANRIGE, INC. DBA: A CLEAN PORTOCO | P.O. BOX 531607  HARLINGEN, TX 78553 | 16,458.80 |
| 00001056 | 11/13/2012 | 11,910.72 | 3301 | KOMATSU FINANCIAL LP 1701 W. GOLF RD | 1CONTINENTAL TOWERS  SUITE 300  ROLLING MEADOWS, IL 60008 | 3,008.99 |
| 00001057 | 11/13/2012 | 3,868.19 | 3301 | KOMATSU FINANCIAL LP 1701 W. GOLF RD | 1CONTINENTAL TOWERS  SUITE 300  ROLLING MEADOWS, IL 60008 | 3,008.99 |
| 01998800 | 10/23/2012 | 131,684.00 | 2159 | VULCAN CONSTRUCTION | MATERIAL, LP     SW  DIV P.O. BOX  8  DALLAS, TX 75284-9131 | 494,783.15 |
| 02001213 | 10/25/2012 | 421,529.48 | 3848 | FLOODBREAK, LLC | 2800 POST OAK BLVD, SUITE 6580  HOUSTON, TX 77056 | 1,142,860.52 |
| Report Total Less Voids | | 1,477,761.69 | | | | |

2